### UNITED STATES DISTRICT COURT
#### DISTRICT OF MASSACHUSETTS

HELEN RUNGE,

    *Plaintiff,*

*v.*

WALTER J. KELLEY; KERRY L.
BLOOMINGDALE, M.D.; and
SUNBRIDGE NURSING AND
REHABILITATION CENTER,

    *Defendants.*

Civil Action No. 05-10849-RGS

---

**OPPOSITION of DEFENDANT MEDIPLEX OF MASSACHUSETTS, INC.
d/b/a SUNBRIDGE CARE AND REHABILITATION FOR RANDOLPH to
PLAINTIFF'S MOTION TO COMPEL DISCOVERY RESPONSES**

---

The Plaintiff seeks production of records from a facility that is no longer owned by the Defendant Mediplex of Massachusetts, Inc. d/b/a SunBridge Care and Rehabilitation for Randolph (SunBridge). On July 20, 2006, as part of its automatic disclosures, SunBridge provided the Plaintiff with 485 pages of documents consisting of Helen Runge's medical file for the three months she resided at the then SunBridge facility. Following extensive contacts between counsel for SunBridge and the new operators of the subject facility, another 106 pages of facility records were obtained on March 6, 2007 and produced to the Plaintiff on March 8, 2007. These records consist of financial records related to Helen Runge. These records produced by SunBridge represent considerable effort to comply with discovery and represent all responsive documents SunBridge has been able to obtain from the new facility operator, with the exception of those documents listed in SunBridge's privilege log attached to Plaintiff's motion to Compel as Exhibit D (see Docket Entry # 88).

The Plaintiff now has all facility records related to Ms. Runge's medical care at the facility and all records of financial transactions related to her brief stay.

With regard to Resident Assessment Protocols (RAPs), one item specifically listed in Plaintiff's motion as not having been produced, the RAPs were produced within the original set of documents produced by SunBridge.  See **Exhibit A-1 and A-2** – Resident Assessment Protocol Reports (00404-428), **Exhibit B** – Minimum Data Set (00396-403) and **Exhibit C** – Resident Assessment and Care Screening (00392-395).

In light of the Plaintiff's mere three month stay at the facility in question, the 609 pages of records obtained by SunBridge from the current operators of the facility represents significant compliance with Plaintiff's document requests.  Further, given that the Plaintiff has not produced a single page of documents in response to SunBridge's discovery requests, the complaint that SunBridge has failed to adequately participate in the discovery process rings hollow.

This Honorable Court should deny *Plaintiff's Motion to Compel Discovery Responses from Defendant SunBridge Nursing and Rehabilitation Center*.

Respectfully submitted,

**Mediplex of Massachusetts, Inc. d/b/a SunBridge Care and Rehabilitation for Randolph**

by its attorneys,

_____/s/ Michael Williams_____
K. Scott Griggs    (BBO# 555988)
Michael Williams (BBO# 634062)
Lawson & Weitzen, LLP
88 Black Falcon Avenue, Suite 345
Boston, MA 02210-1736
Telephone: (617) 439-4990
Facsimile:  (617) 439-3987
MWilliams@Lawson-Weitzen.com

**CERTIFICATE OF SERVICE**

I hereby certify that this Document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non registered participants on March 13, 2007.

_____/s/ Michael Williams_____

2

```
                         SUNBRIDGE C & R RANDOLPH
 01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT            Page 1
     Resident Name: RUNGE, HELEN
 Resident Number: 3-0012-0    Room: 365-A
 Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

| DELIRIUM | RAP Code: 001 | | |
|---|---|---|---|

**\*\* Triggers \*\***

| Assess/<br>ICD-9 | Description | Prblm<br>Code | MDS<br>Cde |
|---|---|---|---|
| N6 007 | Cognitive status, skills,abilities - deteriorated | N/A | B6=2 |

| COG. LOSS/DEMENTIA | RAP Code: 002 | | |
|---|---|---|---|

**\*\* Triggers \*\***

| Assess/<br>ICD-9 | Description | Prblm<br>Code | MDS<br>Cde |
|---|---|---|---|
| G6 001 | Memory deficit-Short term(no recall after 5 min.) | PS6 | B2a=1 |
| GM 003 | Decisions-Mod Independentdifficulty-new situations | N/A | B4=1 |
| GF 006 | Usually understands    verbal information | N/A | C6=1 |

| VISUAL FUNCTION | RAP Code: 003 | | |
|---|---|---|---|

**\*\* Triggers \*\***

| Assess/<br>ICD-9 | Description | Prblm<br>Code | MDS<br>Cde |
|---|---|---|---|
| K8 004 | Vision-impaired-sees    large, not regular print | N/A | D1=1 |

| COMMUNICATION | RAP Code: 004 | | |
|---|---|---|---|

**\*\* Triggers \*\***

| Assess/<br>ICD-9 | Description | Prblm<br>Code | MDS<br>Cde |
|---|---|---|---|
| K2 01 | Hearing - min. difficultywhen not in quiet setting | N/A | C1=1 |
| GF 07 | Usually understands    verbal information | N/A | C6=1 |

| ADL FUNCTIONAL REHAB | RAP Code: 005 | | |
|---|---|---|---|

**\*\* Triggers \*\***

| Assess/<br>ICD-9 | Description | Prblm<br>Code | MDS<br>Cde |
|---|---|---|---|
| Group #: 01 REHAB/REST. | | | |
| 33 001 | Dressing-Limited Assist | AD3 | G1gA=2 |
| Q9 001 | Staff believes res.    capable of inc. ind. ADLs | N/A | G8b |

| PSYCHOSOC WELL BEING | RAP Code: 007 | | |
|---|---|---|---|

**\*\* Triggers \*\***

| Assess/<br>ICD-9 | Description | Prblm<br>Code | MDS<br>Cde |
|---|---|---|---|
| PP 009 | Establishes own goals | N/A | F1d |


00404

```
                         SUNBRIDGE C & R RANDOLPH
01/30/03  11:42      RESIDENT ASSESSMENT PROTOCOL REPORT                Page 2
    Resident Name: RUNGE, HELEN
Re  dent Number:  3-0012-0   Room: 365-A
As  ssment Date: 01/29/2003  Ver:     Rsn: 01
```

---

```
MOOD STATE                        RAP Code: 008
```
```
                      ** Triggers **
Assess/       Description                                    Prblm   MDS
ICD-9                                                        Code    Cde
Hn 017        Repetitive anxious       complaints/concerns   MB4     E1i=1
H4 027        Repetitive physical mvmtshandwringing, pacing, etc  MB4   E1n=1
Hs 033        Mood persistence: indictrpresent, easily altered   N/A    E2=1
```

---

```
BEHAVIORAL SYMPTOMS                           RAP Code: 009
```
```
                      ** Triggers **
Assess/       Description                                    Prblm   MDS
ICD-9                                                        Code    Cde
V2 001        Wandering: 1-3 days                            MBE     E4aA=1
```

---

```
FALLS                     RAP Code: 011
```
```
                      ** Triggers **
Assess/       Description                                    Prblm   MDS
ICD-9                                                        Code    Cde
V2 003        Wandering: 1-3 days                            MBE     E4aA=1
```

---

```
PSYCHOTROPIC DRUG                      RAP Code: 017
```
```
                      ** Triggers **
Assess/       Description                                    Prblm   MDS
ICD-9                                                        Code    Cde
MQ  1        Antipsychotics                                 MBR     O4a
Gro p #: 01 HYPOTENSION/GAIT DST
H4 001        Repetitive physical mvmtshandwringing, pacing, etc   MB4    E1n=1

MQ 004        Antipsychotics                                 MBR     O4a
Group #: 01 COG./BEH. IMPAIRMENT
IB 004        Depression                                     PYB     I1ee
N6 004        Cognitive status, skills,abilities - deteriorated   N/A    B6=2
```

00405

```
01/30/03  11:42        SUNBRIDGE C & R RANDOLPH
                       RESIDENT ASSESSMENT PROTOCOL REPORT                   PAGE 1
```

─────────────────────────────────────────────────────────────────────────────

```
  r sident Name: RUNGE, HELEN
Re.   ent Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

─────────────────────────────────────────────────────────────────────────────

DELIRIUM                                        RAP Code: 001

─────────────────────────────────────────────────────────────────────────────

                    ** RAP Key Summary **

```
Assess/   Description                                          MDS
ICD-9                                                          Cde
```

1: *Consider if delirium is related to medical diagnoses or other
   physiological conditions?
        9D   Anemia                                            I1oo

2: Additional diagnoses to consider - myocardial infarction, surgical
   abdomen, head trauma, hypothermia, hypoglycemia.

3: *Consider if delirium is due to medications? (new meds, number of meds,
   combination/interactions of meds)
        MV   # of different meds used 05                       O1
        NK   Received new medications- in last 7 days          O2
        MQ   Antipsychotics 7 days                             O4a

4: Consider additional classifications of meds - cardiac meds, GI meds,
   analgesics, anti-inflammatory meds.

5  Consider over-the-counter drugs such as; cold remedies, sedatives,
   stay-awakes, antinauseants, alcohol.

6: Consider if delirium is due to psychological factors; recent loss,
   isolation, restraints, sad/anxious mood.
        Hn   Repetitive anxious complaints/concerns            E1i
        H4   Repetitive physical mvmts handwringing, pacing, etc  E1n
        Hs   Mood persistence: indictr present, easily altered  E2=1
        IB   Depression                                        I1ee

7: Condisder if delirium is due to a recent relocation, i.e., new room,
   unit, facility.

8: Consider if delirium is due to sensory impairment, i.e., hearing deficit,
   visual deficit.
        K2   Hearing - min. difficulty when not in quiet setting  C1=1
        K8   Vision-impaired-sees large, not regular print     D1=1

9: CLARIFYING INFORMATION TO CONSIDER:

10: *Does resident have recent sleep disturbance?

11: *Does resident have Alzheimer's or other dementia?



00406

```
                        SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 2
```

---

```
 r sident Name: RUNGE, HELEN
Re.  _ent Number:  3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:     Rsn: 01
```

---

DELIRIUM                                  RAP Code: 001

              ** RAP Key Summary **

Assess/    Description                                   MDS
ICD-9                                                    Cde
      FC   Dementia not Alzheimer's                      I1u

12: Has the time of symptom onset of the resident's cognitive & behavioral
    function been within the last few hours to days?

13: Is the resident's environment conducive to reducing symptoms (e.g.,
    quiet, well-lit, calm, familiar objects present)?

14: *Is the resident's daily routine broken down into smaller tasks (task
    segmentation) to help him or her cope?
       QE  Task segmentation - yes                           G7=1

Comments: _Triggered 2° ↓ Cognitive Status, resident has had_
_decline in cog status. requires more assist Decision making_
_Patient with resolving delirium. patient requires orientation_
_daily. will care plan to monitor resolving delirium_
_& Mental status._

Proceed with Care Plan:  Yes __✓__ No____
Signature: _____  Date: _0/31/03_



Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01

---

COG. LOSS/DEMENTIA                          RAP Code: 002

---

                    ** RAP Key Summary **
Assess/   Description                                        MDS
ICD-9                                                        Cde

1: *Consider if cognitive loss/dementia is related to neurological
   conditions.
      QF  No MR/DD conditions                               AB10a
      GQ  Disord. thinking-changing awareness of environment  B5b
      GT  Cognitive ability varies over course of day         B5f
      N6  Cognitive status, skills, abilities - deteriorated  B6=2
      FC  Dementia not Alzheimer's                           I1u

2: *Consider other confounding problems which may require resolution or
   suggest reversible causes: Mood & Behavior.
      Hn  Repetitive anxious complaints/concerns             E1i
      H4  Repetitive physical mvmts handwringing, pacing, etc  E1n
      Hs  Mood persistence: indictr present, easily altered   E2=1
      ND  Mood - no change                                   E3=0
      V2  Wandering: 1-3 days Not present/easily altrd        E4aA=1
      V5  Verbally abusive: not Not present/easily altrd      E4bA=0
      V9  Physically abusive: not Not present/easily altrd    E4cA=0
      VD  Socially inappr beh: not Not present/easily altrd   E4dA=0
      VH  Resists care: not exhbtd. Not present/easily altrd  E4eA=0
      NG  Problem behavioral signs- no change                E5-0
      IB  Depression                                         I1ee
      IG  Delusions                                          J1g

3: *Consider confounding medical problems that may require resolution or
   suggest reverible causes.
      Ob  Pain frequency - pain less than daily              J2a=1
      Oe  Pain intensity - moderate                          J2b=2

4: *Consider if failure to thrive is a confounding problem that may require
   resolution or suggest reversible causes.
      M3  Height (in inches) 64                              K2a
      M1  Weight 103                                         K2b
      Bn  No weight loss                                     K3a=0
      Qk  Res. self sufficiency - deteriorated               Q2=2

5: *Consider if functional limitations is a confounding problem that may
   require resolution or suggest reversible causes.
      61  Positioning-Independent No setup/physical help     G1a=0
      81  Transfer-Independent No setup/physical help        G1b=0
      T6  In room - Independent No setup/physical help       G1c=0


00408

SUNBRIDGE C & R RANDOLPH
              RESIDENT ASSESSMENT PROTOCOL REPORT

---

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003 Ver:    Rsn: 01

---

COG. LOSS/DEMENTIA                    RAP Code: 002

---

                    ** RAP Key Summary **

| Assess/ ICD-9 | | Description | MDS Cde |
|---|---|---|---|
| | TB | In corridor-independent No setup/physical help | G1d=0 |
| | 11 | Locom. on unit-Independ. Setup help only | G1e=0 |
| | 1C | Locom. off unit-Indepent. Setup help only | G1f=0 |
| | 33 | Dressing-Limited Assist 1 person physical assist | G1g=2 |
| | 41 | Eating - Independent No setup/physical help | G1h=0 |
| | 71 | Toileting-Independent No setup/physical help | G1i=0 |
| | 51 | Hygiene-Independent Setup help only | G1j=0 |
| | QE | Task segmentation - yes | G7=1 |
| | N9 | ADL function-deteriorated DETERIORATED | G9=2 |
| | NA | Urinary continence - no change | H4=0 |

6: *Consider if sensory impairment is a confounding problem that may require
   resolution or suggest reversible causes.

| | K2 | Hearing - min. difficulty when not in quiet setting | C1=1 |
|---|---|---|---|
| | GU | Speech clear | C5=0 |
| | GF | Usually understands verbal information | C6=1 |
| | K8 | Vision-impaired-sees large, not regular print | D1=1 |

7. *Consider if medications are a confounding problem that may require
   resolution or suggest reversible causes.
       MQ  Antipsychotics 7 days                                      O4a

8: Involvement factors to consider:


9: Is resident a new admission to this facility? (record
   review)

10: *Has resident withdrawn from activities of interest?


11: *Does resident participate in small group activities? (also requires
    record review)
       P8  Preferred act. setting: day/activity room                 N3b

12: *Does staff or resident believe that resident can be more independent in
    at least some ADLs?
       Q9  Staff believes res. capable of inc. ind. ADLs             G8b

13: *Consider if use of physical restraints has contributed to resident
    congnitive decline?


00409

SUNBRIDGE C & R RANDOLPH
01/30/03  11:42      RESIDENT ASSESSMENT PROTOCOL REPORT                    PAGE 3

---

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003 Ver:     Rsn: 01

---

COG. LOSS/DEMENTIA                        RAP Code: 002

** RAP Key Summary **

Assess/   Description                                    MDS
ICD-9                                                    Cde

Comments: _Triggered 2° STM loss 2° Cog loss. Patient
requires some difficulty in decision making.
Patient A & oriented x1 (name & familiar faces)
will C.P. to improve orientation._

Proceed with Care Plan:   Yes __✓__ No _____
Signature: _____ Sedwardson _____ Date: _1/31/03_


00410

SUNBRIDGE C & R RANDOLPH
01/30/03  11:42        RESIDENT ASSESSMENT PROTOCOL REPORT                    PAGE 1

---

ʳ sident Name: RUNGE, HELEN
Re. lent Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:     Rsn: 01

---

VISUAL FUNCTION                                RAP Code: 003

** RAP Key Summary **

Assess/    Description                                          MDS
ICD-9                                                           Cde

1: Is resident receiving eye medications? (Assess effectiveness and presence
   of side effects)

2: *Consider if medical diagnoses or other physiological conditions
   contribute to impaired visual function.

3: *Consider if neurological diagnoses or dementia contribute to impaired
   visual function.
      FC  Dementia not Alzheimer's                             I1u

4: Has resident received opthamology exam since problem first identified?
   (record review)

5: *Consider if indicators of depression, anxiety, sad mood contribute to
   impaired visual function.
      Hn  Repetitive anxious complaints/concerns               E1i
      H4  Repetitive physical mvmts handwringing, pacing, etc  E1n

6: *Does resident use visual appliances appropriately? (also requires record
   review and observation)
      KB  Wears glasses/contact lens/magnifying glass          D3=1

7: Is there a functional need for an eye exam and or new glasses? (from
   observation)

8: Consider if environmental modifications would improve visual function -
   e.g., low glare surfaces, night lights, etc.

9: Is resident experiencing other acute problems, e.g., eye pain, blurry
   vision double vision, sudden loss of vision.

Comments: _20/20 20V visual acuity. Patient able to read
large print with glasses. Patient has no visual
limitation/difficulties. Currently slight visual
difficulty does not interfere with functional
status._

---

Proceed with Care Plan: Yes ___  No ___

Signature: _____        Date: 1/31/03



```
                          SUNBRIDGE C & R RANDOLPH
01/30/03  11:42     RESIDENT ASSESSMENT PROTOCOL REPORT            PAGE 1
```
---

```
   " sident Name: RUNGE, HELEN
Re. .ient Number:  3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```
---

```
COMMUNICATION                            RAP Code: 004
```
---

```
                    ** RAP Key Summary **
Assess/   Description                                         MDS
ICD-9                                                         Cde


 1: *Consider if change in cognitive, mood and ADL status are confounding
    problems that may require resolution.
        N6  Cognitive status, skills, abilities - deteriorated    B6=2
        ND  Mood - no change                                      E3=0
        N9  ADL function-deteriorated DETERIORATED                G9=2

 2: Which of the following components of communication are weaknesses and
    which are strengths to build upon?

 3: *Hearing:

        K2  Hearing - min. difficulty when not in quiet setting   C1=1

 4: Is there a need for audiology exam?


 5  *Communication devices or modes of expression:

        Kk  Communication devices/ techniques: None               C2d
        KI  Modes of expression: speech                           C3a

 6: Is there a need for speech evaluation?


 7: *Decline in communication or hearing:

        N1  Ability to express/hear/ understand - no change        C7=0

 8: *Vision:

        K8  Vision-impaired-sees large, not regular print          D1=1

 9: Is there a need eye exam?


10: Consider medical status of ear - discharges, cerumen accumulation,
    hearing changes. (record review)

11: *Consider if chronic conditions affect resident's
    communication.
```



0 0 4 1 2

```
                        SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 2
```

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01

COMMUNICATION                                    RAP Code: 004

### ** RAP Key Summary **

| Assess/ ICD-9 | Description | MDS Cde |
|---|---|---|
| FC | Dementia not Alzheimer's | I1u |
| IB | Depression | I1ee |

12: *Consider if transitory conditions affect resident's
    communication.
    NG  Problem behavioral signs- no change               B5=0
    Li  Infections: None                                   I2m

13: *Consider if use of psychotrophic medications affects resident's
    communication.
    MQ  Antipsychotics 7 days                              O4a

14: Consider if narcotics, Parkinson's meds, aspirin toxicity, Tobramycin,
    Gentamycin affects communication (record review)

15: Consider if quality or quantity of communication is/is not commensurate
    with apparent ability to communicate. (staff)

16: *Consider if resident has a memory deficit which affects
    communication.
    G6  Memory deficit-Short term (no recall after 5 min.)  B2a=1
    Gh  Long-term memory: ok                                B2b=0
    G1  Resident able to recall current season              B3a
    G2  Resident able to recall location of own room        B3b
    G3  Resident able to recall staff names/faces           B3c
    G4  Resident able to recall that he/she is in SNF        B3d

17: *Has resident received recent audiology/language pathology
    evaluation?
    MG  SPEECH/AUDIOLOGY 0235                               P1ba

18: *Has resident's condition deteriorated since last
    assessment?
    Qk  Res. self sufficiency - deteriorated               Q2=2

Comments: _Triggered 2° ↓ functional communication_
_able to make needs/wants known_
_Patient has ↓ hearing acuity. Ø communicative devices_
_needed. will C.P. for management_

Proceed with Care Plan:  Yes _✓_  No _____  Signature: _J Edwards RN_   Date: _1/31/03_

00413

```
                        SUNBRIDGE C & R RANDOLPH
01/30/03  11:42      RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 1
```

---

```
 ˥ sident Name: RUNGE, HELEN
Re˛ Jent Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

---

ADL FUNCTIONAL REHAB                          RAP Code: 005

                    ** RAP Key Summary **

| Assess/ | Description | MDS |
|---------|-------------|-----|
| ICD-9 | | Cde |

1: Consider confounding problems that may require resolution before rehab
   goals can be reasonably attempted:

2: *Delirium:

|    | | |
|----|-------------------------------------------------|------|
| GQ | Disord. thinking-changing awareness of environment | B5b |
| GT | Cognitive ability varies over course of day | B5f |

3: *Persistent mood problem:

|    | | |
|----|-------------------------------------------------|------|
| Hs | Mood persistence: indictr present, easily altered | E2=1 |

4: *Decline in mood:

|    | | |
|----|-------------------------------------------------|------|
| ND | Mood - no change | E3=0 |

5  ˥Daily behavioral symptoms:

|    | | |
|----|-------------------------------------------------|--------|
| V2 | Wandering: 1-3 days Not present/easily altrd | E4aA=1 |
| V5 | Verbally abusive: not Not present/easily altrd | E4bA=0 |
| V9 | Physically abusive: not Not present/easily altrd | E4cA=0 |
| VD | Socially inappr beh: not Not present/easily altrd | E4dA=0 |
| VH | Resists care: not exhbtd. Not present/easily altrd | E4eA=0 |

6: *Decline in behavioral symptoms:

|    | | |
|----|-------------------------------------------------|------|
| NG | Problem behavioral signs- no change | E5=0 |

7: *Unstable or acute health problems:

|    | | |
|----|-------------------------------------------------|------|
| QY | Cond. making res unstable | J5a |

8: *Use of psychoactive medications:

|    | | |
|----|-------------------------------------------------|------|
| MQ | Antipsychotics 7 days | O4a |

9: *Resident status deteriorated since last assessment:

|    | | |
|----|-------------------------------------------------|------|
| Qk | Res. self sufficiency - deteriorated | Q2=2 |

10: Consider clarifying issues to determine the resident's potential for
    improved functioning.



```
                            SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT                PAGE 2
```

Resident Name: RUNGE, HELEN
Resident Number:  3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:     Rsn: 01

---

ADL FUNCTIONAL REHAB                          RAP Code: 005

```
                    ** RAP Key Summary **
Assess/   Description                                       MDS
ICD-9                                                       Cde
```

11: *Ability to make decisions:

      GM  Decisions-Mod Independent difficulty-new situations    B4=1

12: *Prior improvement in cognition, mood, behavior, or ADLs:

      N6  Cognitive status, skills, abilities - deteriorated    B6=1
      ND  Mood - no change                                      E3=0
      NG  Problem behavioral signs- no change                   E5=0
      N9  ADL function-deteriorated DETERIORATED                G9=2

13: *Communication:

      K2  Hearing - min. difficulty when not in quiet setting   C1=1
      Kk  Communication devices/ techniques: None               C2d
      KI  Modes of expression: speech                           C3a
      G8  Communicates w/o any limitations-understood           C4=0
      GU  Speech clear                                          C5=0
      GF  Usually understands verbal information                C6=1
      N1  Ability to express/hear/ understand - no change       C7=0

14: *Vision:

      K8  Vision-impaired-sees large, not regular print         D1=1
      KB  Wears glasses/contact lens/magnifying glass           D3=1

15: *Test for balance, functional limitation in range of motion:

      1I  Balance while standing: Maintained Position           G3a
      1J  Balance while sitting: Maintained Position            G3b
      6a  ROM-Neck: no limitation No loss                       G4aA=0
      6d  ROM-ARM:No limitation No loss                         G4bA=0
      6g  ROM-HAND:No limitation No loss                        G4cA=0
      6j  ROM-LEG:No limitation                                 G4dA=0
      6m  ROM-FOOT:No limitation                                G4eA=0
      6p  ROM-OTHR:No limitation                                G4fA=0

16: *Staff or resident believe resident could be more independent in at least
    some ADLs:
      Q9  Staff believes res. capable of inc. ind. ADLs         G8b


00415

```
                              SUNBRIDGE C & R RANDOLPH
01/30/03  11:42     RESIDENT ASSESSMENT PROTOCOL REPORT                    PAGE 3
```

---

```
 r sident Name: RUNGE, HELEN
Re  ient Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:     Rsn: 01
```

---

ADL FUNCTIONAL REHAB                              RAP Code: 005

```
                  ** RAP Key Summary **
Assess/   Description                                        MDS
ICD-9                                                        Cde
```

17: Complete ADL supplement part 1 for all triggered residents.


18: Complete ADL supplement part 2 for residents with rehabilitation
    potential.

Comments: _Triggered, 2° ↓ ADL function 2° deconditioning_
_2° hospitalization & ∆x MS ↓ c̄ delusion, paranoia, anemia_
_Rehab potential good. Refer to PT/OT notes & C.P._
_to improve functional status._

---

Pr  eed with Care Plan:  Yes ___✓___ No _____ Stutturdam ✓  Date: _1/31/03_
Si  ature: _____



```
                         SUNBRIDGE C & R RANDOLPH
01/30/03  11:42      RESIDENT ASSESSMENT PROTOCOL REPORT                  PAGE 1
```

---

```
   ¯ sident Name: RUNGE, HELEN
Re  _dent Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003 Ver:    Rsn: 01
```

---

PSYCHOSOC WELL BEING                        RAP Code: 007

```
                  ** RAP Key Summary **
Assess/   Description                                        MDS
ICD-9                                                        Cde
```

1: Consider confounding problems which may affect resident's psychosocial
   well-being:

2: *Increasing/persistent sad mood:

```
       Hs   Mood persistence: indictr present, easily altered    E2=1
       ND   Mood - no change                                     E3=0
```

3: *Increasing or daily disturbing behavior:

```
       V2   Wandering: 1-3 days Not present/easily altrd         E4aA=1
       V5   Verbally abusive: not Not present/easily altrd       E4bA=0
       V9   Physically abusive: not Not present/easily altrd     E4cA=0
       VD   Socially inappr beh: not Not present/easily altrd    E4dA=0
       VH   Resists care: not exhbtd. Not present/easily altrd   E4eA=0
       NG   Problem behavioral signs- no change                  E5=0
```

4. *Resident's condition deteriorated since last assessment:

```
       Qk   Res. self sufficiency - deteriorated                 Q2=2
```

5: Consider situational factors that may impede ability to interact with
   others

6: *Loss of family member, friend, or staff close to resident (MDS and
   record review)

7: *Initial use of physical restraints

```
       LL   Other type of side rails Used daily                  P4b
```

8: New admission, change in room assignment, or change in dining location or
   table mates (record review)

9: Consider resident characteristics that may impede ability to interact
   with others.

10: *Delirium or cognitive decline:

```
       GQ   Disord. thinking-changing awareness of environment   B5b
```



00417

```
                              SUNBRIDGE C & R RANDOLPH
01/30/03   11:42      RESIDENT ASSESSMENT PROTOCOL REPORT                 PAGE 2
```

```
⌐ ⸀sident Name: RUNGE, HELEN
Re  ⸀ent Number:  3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

```
PSYCHOSOC WELL BEING                       RAP Code: 007
                      ** RAP Key Summary **
Assess/    Description                                MDS
ICD-9                                                 Cde
        GT   Cognitive ability varies over course of day      B5f
        N6   Cognitive status, skills, abilities - deteriorated   B6=2

11: *Communication deficit or decline:

        G8   Communicates w/o any limitations-understood     C4=0
        GU   Speech clear                                     C5=0
        GF   Usually understands verbal information           C6=1
        N1   Ability to express/hear/ understand - no change  C7=0

12: *Not at ease interacting with others: (F1a not checked)

        PM   At ease interacting with others                  F1a

13: *Locomotion deficit or use of wheelchair:

        T6   In room - Independent No setup/physical help     G1cA=0
        TB   In corridor-independent No setup/physical help   G1dA=0
        11   Locom. on unit-Independ. Setup help only         G1eA=0
        1C   Locom. off unit-Indepent. Setup help only        G1fA=0

14: *Diseases that impede communication:

        QF   No MR/DD conditions                              AB10a
        FC   Dementia not Alzheimer's                         I1u
        IB   Depression                                       I1ee

15: *Uninvolved in activities:

        P2   Average time involved in activities-some of time  N2=1

16: Consider lifestyle issues which may affect resident's psychosocial
    well-being:

17: *Incongruence of current and prior style of life:

        R1   Stays up late at night (after 9 PM)              AC1a
        R2   Naps regularly during day (at least 1 hour)      AC1b
        R4   Busy with hobbies, read- ing, fixed daily routine AC1d
        R6   Moves independently in- doors w/appliance if used AC1f
        RC   Eating patterns: None                            AC1l
```


00418

```
                              SUNBRIDGE C & R RANDOLPH
01/30/03  11:42   RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 3
```

---

```
⌐ sident Name: RUNGE, HELEN
Re⌐ dent Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

---

PSYCHOSOC WELL BEING                    RAP Code: 007

```
                    ** RAP Key Summary **
Assess/   Description                                     MDS
ICD-9                                                     Cde
        RI  Hygiene patterns: None                        AC1r
        RN  Involved in group activities                  AC1w
```

18: *Strong identification with past roles or status:

19: Length of time problem existed (record review)

20: Consider additional information to clarify nature of the
    problem.

21: Resident's ability to relate to others; skill or unease in dealing with
    others, friendly or unapproachable, etc.

22: Consider relationships resident could draw on, supported or isolated,
    many friends or friendless.

23: Consider resident's ability to deal with grief, moving thru grief or
    bitter and inconsolable, religious faith.

Comments: *Resident triggers under Psycho-Social* *all items are to establish their base line* *this is a positive activity no need to care plan.*

Proceed with Care Plan? Yes___  No ✓
Signature: _____ Date: 1/30/03

```
                          SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 1
```

---

```
  Resident Name: RUNGE, HELEN
Resident Number:  3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

---

MOOD STATE                                    RAP Code: 008

---

```
               ** RAP Key Summary **
Assess/   Description                                      MDS
ICD-9                                                      Cde
```

1: Consider indicators which may suggest the need for a new or altered care
   stategy.

2: *Mood decline:

        ND   Mood - no change                             E3=0

3: *Mood unimproved and reversible conditions present:

        ND   Mood - no change                             E3=0
        GQ   Disord. thinking-changing awareness of environment   B5b
        GT   Cognitive ability varies over course of day  B5f
        N6   Cognitive status, skills, abilities - deteriorated   B6=2
        IG   Delusions                                    J1e
        N9   ADL function-deteriorated DETERIORATED        G9=2

4  Recent move into or within facility

5: Use of meds known to cause mood shifts: antihypertensives, cimetidine,
   clonidine, cytoxic agents digitalis (cont.)

6: guanethidine, immunosuppressive, methyldopa, nitrates, propranolol,
   reserpine, steroids, stimulants (record review)

7: *Mood unimproved & indication of problem with cognitive ability/memory
   decision-making ability/ability to understand
        ND   Mood - no change                             E3=0
        G6   Memory deficit-Short term (no recall after 5 min.)   B2a=1

8:  Consider the following in relation to unimproved mood and problem
   w/cognition, memory, deicision making, understanding

9: *Does resident show little or no initiative?

10: *Does resident show little or no involvement in activities?

11: *Is resident receiving psychotropic medications and/or psychosocial
    therapy?


00420

```
                        SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 2
```

---

```
  ᵣ ≡ident Name: RUNGE, HELEN
Re. Jent Number:  3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```

---

MOOD STATE                              RAP Code: 008

```
                    ** RAP Key Summary **
Assess/   Description                                    MDS
ICD-9                                                    Cde
        MQ  Antipsychotics 7 days                        O4a
        MH  PSYCHOLOGICAL THERAPY 0000                   P1be
```

12: *Behavioral or relationship problems present:

        V2  Wandering: 1-3 days Not present/easily altrd       E4aA=1

13: Consider the following confounding issue that may affect mood
    problems.

14: *Communication skills:


15: *Diseases:

        91  Hypertension                                  I1h
        FC  Dementia not Alzheimer's                      I1u
        IB  Depression                                    I1ee

16: Additional diseases-other psychosis, hypercalcemia, Cushings Addison's,
    hypoglycemia, hypokalemia, porphyria (record)

Comments: _Resident triggered under mood state due_
_to irretible constant concerns complaints & lethargy._
_Symptoms exacerbated by diagnosis not demetia._

---

Proceed with Care Plan:  Yes __✓__  No ____
Signature: _____  Date: _1/30/03_



```
                              SUNBRIDGE C & R RANDOLPH
01/30/03   11:42    RESIDENT ASSESSMENT PROTOCOL REPORT                PAGE 1
```
---
```
 ┌ sident Name: RUNGE, HELEN
Re  lent Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01
```
---
```
BEHAVIORAL SYMPTOMS                           RAP Code: 009
```
---

                   ** RAP Key Summary **

```
Assess/   Description                                        MDS
ICD-9                                                        Cde
```

1: *Consider seriousness & stability or change of behavioral symptoms ie;
   intensity, duration, frequency, pattern, effect
       V2  Wandering: 1-3 days Not present/easily altrd          E4aB

2: Consider the following potential causes that may affect resident's
   behavioral symptoms.

3: *Cognitive status problems:

       GQ  Disord. thinking-changing awareness of environment    B5b
       GT  Cognitive ability varies over course of day           B5f
       FC  Dementia not Alzheimer's                              I1u

4: *Mood or relationship problems:

       H4  Repetitive physical mvmts handwringing, pacing, etc   E1n
       IB  Depression                                            I1ee

5: *Environmental conditions - resident's daily routine is different from
   prior pattern in community

6: Environmental conditions - does noise, crowding or dimly lit areas affect
   behavior? (observation and record review)

7: Environmental conditions - are other resident's physically aggressive?
   (observation and record review)

8: *Illness and conditions:

       QY  Cond. making res unstable                             J5a
       IG  Delusions                                             J1e
       Ob  Pain frequency - pain less than daily                 J2a=1
       Oe  Pain intensity - moderate                             J2b=2

9: *Sensory impairments:


10: *Treatment and management procedures:

       MQ  Antipsychotics 7 days                                 O4a
```



SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT                    PAGE 2

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003 Ver:    Rsn: 01

BEHAVIORAL SYMPTOMS                        RAP Code: 009

                    ** RAP Key Summary **
Assess/   Description                                    MDS
ICD-9                                                    Cde
      On  Eval by license mental hlth spclst. last 90 days  P2b
      Oq  Reorientation (e.g., cueing)                   P2e

Comments: _Resident triggered under behavioral_
_symptoms due to wandering. Symptoms_
_exacerbated by diagnosis of Dementia._

Proceed with Care Plan:  Yes ___   No
Signature: _Hallah Snider, LCSW_         Date: _1/30/03_

```
                              SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT                    PAGE 1
```

---

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01

---

FALLS                                      RAP Code: 011

---

                    ** RAP Key Summary **
Assess/    Description                                           MDS
ICD-9                                                            Cde

1: Consider the following risk factors for falls in identifying problems
   that may be addressed or resolved.

2: *Multiple falls:

3: *Internal Risk Factors - Cardiovascular, Neuromuscular or functional,
   orthopedic, perceptual, psychiatric/cognitive:
       N9   ADL function-deteriorated DETERIORATED              G9=2
       QY   Cond. making res unstable                           J5a
       K8   Vision-impaired-sees large, not regular print       D1=1
       GQ   Disord. thinking-changing awareness of environment  B5b
       GT   Cognitive ability varies over course of day         B5f
       N6   Cognitive status, skills, abilities - deteriorated  B6=2
       FC   Dementia not Alzheimer's                            I1u

4  Consider the following external risk factors.

5: *Medications: *Psychotropic meds, cardiovascular meds and *diuretics
   (*MDS and record review)
       MQ   Antipsychotics 7 days                               O4a

6: *Appliances and devices: pacemaker/*cane/*walker/*crutch, devices and
   *restraints (*MDS and record review)
       LL   Other type of side rails Used daily                 P4b

7: Review environmental hazards: glare; poor illumination, slippery floors,
   foreignm objects in walkway.

8: Review situational hazards: time of day, time since meal, type of
   activity, responding to bladder or bowel urgency.
```

Comments: _Triggered 2° psychotropic med use 2/x Depression, psychotropic drug use. Patient gait slightly unsteady. Will Care Plan 4 for safety_

Proceed with Care Plan: Yes _Geantdan_    No    Date: _1/31/03_
Signature: _____

00424

```
                         SUNBRIDGE C & R RANDOLPH
01/30/03  11:42   RESIDENT ASSESSMENT PROTOCOL REPORT              PAGE 1
```

---

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01

---

PSYCHOTROPIC DRUG                          RAP Code: 017

```
                    ** RAP Key Summary **
Assess/   Description                                    MDS
ICD-9                                                    Cde
```

1: Conduct psychotropic drug review to determine the following
   information:

2: Length of time between onset of problem and when drug was first given
   (record review)

3: Dosage and frequency of administration of drug.

4: Number of classes of psychotropics taken.

5: Reason psychotropic drug was prescribed.

6: *Review conditions that affect drug metabolism or excretion- impaired
   liver/renal function, acute condition, dehydration.

7: *Review behavior, mood and psychiatric status:

```
      Hn   Repetitive anxious complaints/concerns            E1i
      H4   Repetitive physical mvmts handwringing, pacing, etc  E1n
      MH   PSYCHOLOGICAL THERAPY 0000                         P1be
      On   Eval by license mental hlth spclst. last 90 days   P2b
      Oq   Reorientation (e.g., cueing)                       P2e
      IB   Depression                                         I1ee
```

8: Consider clarifying information if hypotension present.

9: Does resident have postural changes in vital signs? (exam)

10: Is resident receiving marked anticholinergic properties? (record
    review)

11: Consider clarifying information if movement disorder
    present.

12: *High fever:



00425

---

⌐ ⸢sident Name: RUNGE, HELEN
Re⸜⸜lent Number: 3-0012-0   Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01

---

PSYCHOTROPIC DRUG                              RAP Code: 017

```
                    ** RAP Key Summary **
Assess/   Description                                      MDS
ICD-9                                                      Cde
```

13: Muscular rigidity (observation, record review):

14: Hand tremors, pill-rolling of hands (observation, record
    review)

15: *Parkinson's disease:

16: Marked decrease in spontaneous movement (Akinesia) (observation, record
    review)

17: Rigid, unnatural, uncomfortable posture of neck or trunk (Dystonia)
    (observation, record review)

18: Restlessness, inability to sit still (Akathisia) (observation, record
    ⸢eview)

19: Persistent movements of mouth, peculiar/recurrent postures of limbs,
    trunk (Tardive Dyskinesia)(observation record rev)

20: Consider clarifying information if gait disturbances
    present.

21: Long-acting benzodiazepines, recent dosage increase (record
    review)

22: *Short-term memory loss, decline in cognition, slurred slurred
    speech:
        G6  Memory deficit-Short term (no recall after 5 min.)       B2a=1
        N6  Cognitive status, skills, abilities - deteriorated        B6=2

23: *Decreased daytime wakefulness, little or no activity
    involvement:
        PW  Morning-res awake most of time-naps less than 1 hr.       N1a

24: Consider clarifying information if cognitive or behavioral impairment
    present.

25: *If resident does not experience indicators of delirium or depression,
    drug side effects can be considered a problem.



SUNBRIDGE C & R RANDOLPH
01/30/03  11:42    RESIDENT ASSESSMENT PROTOCOL REPORT    PAGE 3

---

Resident Name: RUNGE, HELEN
Resident Number: 3-0012-0    Room: 365-A
Assessment Date: 01/29/2003  Ver:    Rsn: 01

---

PSYCHOTROPIC DRUG                    RAP Code: 017

**\*\* RAP Key Summary \*\***

| Assess/ | Description | MDS |
|---|---|---|
| ICD-9 | | Cde |
| GQ | Disord. thinking-changing awareness of environment | B5b |
| GT | Cognitive ability varies over course of day | B5f |
| IB | Depression | I1ee |

26: Consider clarifying issues if drug-related discomfort
    present.

27: *Dehydration, constipation, fecal impaction:


28: Reduced dietary bulk, lack of exercise, urinary retention, dry mouth
    (record review)

Comments: _Triggered 2° Psychotropic drug use_
_↑ depression, MSAS & delusion, paranoia, patient tolerating_
_current drugs & adverse effects. Will care plan_
_for therapeutic effectiveness & ptt. S.E._

Proceed with Care Plan:  Yes ✓  No ____  Date: 4/3/03
Signature: _S Edwardson_

P01/30/03 11:42          SUNBRIDGE C & R RANDOLPH          Resident: 3-0012-0 RUNGE, HELEN

1. Check if RAP is Triggered.

2. For each triggered RAP, use the RAP guidelines to identify areas needing further assessment. Document relevant assessment information regarding the resident's status.

   *Describe:

   -Nature of the condition (may include presence or lack of objective data and subjective complaints).

   -Complications and risk factors that affect your decision to proceed to care planning.

   -Factors that must be considered in developing individualized care plan interventions.

   -Need for referrals/further evaluation by appropriate health professionals.

   *Documentation should support your decision-making regarding whether to proceed with a care plan for a triggered RAP and the type(s) of care plan interventions that are appropriate for a particular resident.

   *Documentation may appear anywhere in the clinical record (e.g., progress notes, consults, flowsheets, ect.).

3. Indicate under the <u>Location of RAP Assessment Documentation</u> column where information related to the RAP assessment care be found.

4. For each triggered RAP, indicate whether a new care plan, care plan revision, or continuation of the current care plan is necessary to address the problem(s) identified in your assessment. The Care Planning Decision column must be completed within 7 days of completing the RAI (MDS and RAPs).

P

| A. RAP Problem Area | (a) Check if Triggered | Location and Date of RAP Assessment Documentation | (b) Care Planning Decision-check if addressed in care plan |
|---|---|---|---|
| 1. Delirium | X | SEE RAP | X |
| 2. Cognitive Loss | X | SEE RAP | X |
| 3. Visual Function | X | SEE RAP | |
| 4. Communication | X | SEE RAP | X |
| 5. ADL Functional/ Rehabilitation Potential | X | SEE RAP | X |
| 6. Urinary Incontinence And Indwelling Cathet | | | |
| 7. Psychosocial Well-Being | X | SEE RAP | 6 |
| 8. Mood State | X | SEE RAP | X |
| 9. Behavioral Symptoms | X | SEE RAP | X |
| 10. Activities | | | |
| 11. Falls | X | SEE RAP | X |
| 12. Nutritional Status | | | |
| 13. Feeding Tubes | | | |
| 14. Dehydration/Fluid Maintenance | | | |
| 15. Dental Care | | | |
| 16. Pressure Ulcers | | | |
| 17. Psychotropic Drug Use | X | SEE RAP | X |
| 18. Physical Restraints | | | |

B.   _Sf Edwards_    01/31/2003         _Donna Edwards_  01/30/02

P1. Signature of RN Coordinator for RAP Assessment Process    3. Signature of Person Completing Care Planning Decision

00428

MINIMUM DATA SET (MDS) -- VERSION 2.0
FOR NURSING HOME RESIDENT ASSESSMENT AND CARE SCREENING
BACKGROUND (FACE SHEET) INFORMATION AT ADMISSION

SECTION AA.  IDENTIFICATION INFORMATION

| 1. | RESIDENT NAME | RUNGE, HELEN |  |
|---|---|---|---|
| 2. | GENDER | 1. Male    2. Female | 2 |
| 3. | BIRTHDATE | 08/03/1915 |  |
| 4. | RACE/ ETHNICITY | 1. American Indian/Alaskan Native    4. Hispanic<br>2. Asian/Pacific Islander    5. White,<br>3. Black, not of Hispanic Origin    not of Hisp-<br>anic origin | 5 |
| 5. | SOCIAL SECURITY AND MEDICARE NUMBERS [C in 1st box if non med. no.] | a. Social Security Number 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<br>b. Medicare number (or comparable railroad insurance number)<br>        023051066A |  |
| 6. | FACILITY PROVIDER NO. | a. State No. 0927554<br>b. Federal No. 225356 |  |
| 7. | MEDICAID NO. ["+" if pending, "N" if not a Medicaid recipient] | N |  |
| 8. | REASONS FOR ASSESSMENT | a. Primary reason for assessment<br><br>1. Admission Assessment (required by day 14)<br>2. Annual Assessment<br>3. Significant change in status assessment<br>4. Significant correction of prior assessment<br>5. Quarterly review assessment<br>10. Significant correction of prior quarterly assessment<br>0. NONE OF ABOVE | 01 |
|  |  | b. Codes for assessments required for Medicare PPS or the State<br>1. Medicare 5 day assessment<br>2. Medicare 30 day assessment<br>3. Medicare 60 day assessment<br>4. Medicare 90 day assessment<br>5. Medicare readmission/return assessment<br>6. Other state required assessment<br>7. Medicare 14 day assessment<br>8. Other Medicare required assessment | 1 |

9. Signatures of Persons who Completed a Portion of the Accompanying Assessment or Tracking Form

I certify that the accompanying information accurately reflects resident assessment or tracking information for this resident and that I collected or coordinated collection of this information on the dates specified. To the best of my knowledge, this information was collected in accordance with applicable Medicare and Medicaid requirements. I understand that this information is used as a basis for ensuring that residents receive appropriate and quality care, and as a basis for payment from federal funds. I further understand that payment of such federal funds and continued participation in the government-funded health care programs is conditioned on the accuracy and truthfulness of this information, and that I may be personally subject to or may subject my organization to substantial criminal, civil, and/or administrative penalties for submitting false information. I also certify that I am authorized to submit this information by this facility on its behalf.

| Signature and Title | Sections | Date |
|---|---|---|
| a. _Terrah Fiddle_ LCSW MSW AG | 6 F | 1/30/06 |
| b. _Cpt. SL_ HAB N | 1-30-03 |  |
| c. _Maria Edwardson_ AA Nurse AHN | 1/30/03 |  |
| d. _Nandita Singh_ OTR/L T.P | 1/3/03 |  |
| e. |  |  |
| f. |  |  |
| g. |  |  |
| h. |  |  |
| i. |  |  |
| j. |  |  |
| k. |  |  |
| l. |  |  |

SECTION AB.  DEMOGRAPHIC INFORMATION

| 1. | DATE OF ENTRY | Date the stay began.  Note - Does not include readmis-sion if record was closed at time of temporary dis-charge to hospital, etc.  In such cases, use prior admission date.<br>        01/22/2003 |  |
|---|---|---|---|
| 2. | ADMITTED FROM (AT ENTRY) | 1. Private home/apt. with no home health services<br>2. Private home/apt. with home health services<br>3. Board and care/assisted living/group home<br>4. Nursing home<br>5. Acute care hospital<br>6. Psychiatric hospital, MR/DD facility<br>7. Rehabilitation hospital<br>8. Other | 5 |
| 3. | LIVED ALONE (PRIOR TO ENTRY) | 0. No<br>1. Yes<br>2. In other facility | 0 |
| 4. | ZIP CODE OF PRIOR PRIMARY RESIDENCE | 02127 |  |
| 5. | RESIDENTIAL HISTORY 5 YEARS PRIOR TO ENTRY | (Check all settings resident lived in during 5 years prior to date of entry given in item AB1 above)<br>a. Prior stay at this nursing home<br>b. Stay in other nursing home<br>c. Other residential facility-board and care home, assisted living, group home<br>d. MH/psychiatric setting<br>e. MR/DD setting<br>f. NONE OF ABOVE | a.<br>b. √<br>c. √<br>d.<br>e.<br>f. |

MDS 2.0 September,2000



Resident: RUNGE, HELEN                     Numeric Identifier:  3-0012-0

## SECTION AB.  DEMOGRAPHIC INFORMATION

| 6. | LIFETIME OCCUPA-TION(S) [Put "/" between two occupations] | UNKNOWN | |
|---|---|---|---|
| 7. | EDUCATION (Highest Level Completed) | 1. No schooling    5. Technical or trade school<br>2. 8th grade/less   6. Some college<br>3. 9-11 grades     7. Bachelor's degree<br>4. High school     8. Graduate degree | 4 |
| 8. | LANGUAGE | (Code for correct response)<br>a. Primary Language<br>0. English   1. Spanish   2. French   3. Other<br>b. If other specify | 0 |
| 9. | MENTAL HEALTH HISTORY | Does resident's RECORD indicate any history of mental retardation, mental illness, or develop-mental disability problem?<br>0. No            1. Yes | 0 |
| 10. | CONDITIONS RELATED TO MR/DD STATUS | (Check all conditions that are related to MR/DD status that were manifested before age 22, and are likely to continue indefinitely)<br>MR/DD with organic condition<br>a. Not applicable-no MR/DD (Skip to AB11)<br>b. Down's syndrome<br>c. Autism<br>d. Epilepsy<br>e. Other organic condition related to MR/DD<br>f. MR/DD with no organic condition | a. √<br>b.<br>c.<br>d.<br>e.<br>f. |
| 11. | DATE BACK-GROUND INFORMATION COMPLETED | 01/30/2003 | |

## SECTION AC.  CUSTOMARY ROUTINE

| 1. | CUSTOMARY ROUTINE (In year prior to DATE OF ENTRY to this nursing home, or year last in community if now being admitted from another nursing home) | (Check all that apply.  If all information UNKNOWN, check last box only.)<br>CYCLE OF DAILY EVENTS<br>a. Stays up late at night (e.g. after 9pm)<br>b. Naps regularly during day (at least 1 hour)<br>c. Goes out 1+ days a week<br>d. Stays busy with hobbies, reading, or fixed daily routine<br>e. Spends most of time alone or watching TV<br>f. Moves independently indoors (with appliances if used)<br>g. Use of tobacco products at least daily<br>h. NONE OF ABOVE | a. √<br>b. √<br>c.<br>d. √<br>e.<br>f. √<br>g.<br>h. |
| | | EATING PATTERNS<br>i. Distinct food preferences<br>j. Eats between meals all or most days<br>k. Use of alcoholic beverage(s) at least weekly<br>l. NONE OF ABOVE | i.<br>j.<br>k.<br>l. √ |
| | | ADL PATTERNS<br>m. In bedclothes much of day<br>n. Wakens to toilet all or most night<br>o. Has irregular bowel movement pattern<br>p. Showers for bathing<br>q. Bathing in PM<br>r. NONE OF ABOVE | m.<br>n.<br>o.<br>p.<br>q.<br>r. √ |
| | | INVOLVEMENT PATTERNS<br>s. Daily contact with relatives/close friends<br>t. Usually attends church, temple, synagogue (etc.)<br>u. Finds strength in faith<br>v. Daily animal companion/presence<br>w. Involved in group activities<br>x. NONE OF ABOVE | s.<br>t.<br>u.<br>v.<br>w. √<br>x. |
| | | y. UNKNOWN-Resident/family unable to provide information | y. |

## SECTION AD.  FACE SHEET SIGNATURES

SIGNATURES OF PERSONS COMPLETING FACE SHEET:

| a. Signature of RN Assessment Coordinator | Date |
|---|---|
| *J Edwardn* | 1/30/03 |

I certify that the accompanying information accurately reflects resident assessment or tracking information for this resident and that I collected or coordinated collection of this information on the dates specified. To the best of my knowledge, this information was collected in accordance with applicable Medicare and Medicaid requirements. I understand that this information is used as a basis for ensuring that residents receive appropriate and quality care, and as a basis for payment from federal funds. I further understand that payment of such federal funds and continued participation in the government-funded health care programs is conditioned on the accuracy and truthfulness of this information, and that I may be personally subject to or may subject my organization to substantial criminal, civil, and/or administrative penalties for submitting false information. I also certify that I am authorized to submit this information by this facility on its behalf.

| | Signature and Title | Sections | Date |
|---|---|---|---|
| c. | *Sarah Siedler, LOSW* ABAC | 1/30/02 |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |

MDS 2.0 September,2000



00397

MINIMUM DATA SET (MDS) -- VERSION 2.0
FOR NURSING HOME RESIDENT ASSESSMENT AND CARE SCREENING
FULL ASSESSMENT FORM

## SECTION A.   IDENTIFICATION AND BACKGROUND

| 1. | RESIDENT NAME | RUNGE, HELEN |
|---|---|---|
| 2. | ROOM NUMBER | 365-1 |
| 3. | ASSESSMENT REFERENCE DATE | a. Last day of MDS observation period  01/29/2003  b. Original (0) or corrected copy of form (enter number of correction) |
| 4a. | DATE OF REENTRY | Date of reentry from most recent temporary discharge to a hospital in last 90 days (or since last assessment or admission if less than 90 days)  / / |
| 5. | MARITAL STATUS | 1. Never married  3. Widowed  5. Divorced  2. Married  4. Separated                    **5** |
| 6. | MEDICAL RECORD NO. | 3-0012-0 |

**7. CURRENT PAYMENT SOURCES FOR N.H. STAY**

[Billing Office to indicate: check all that apply in last 30 days]

| | | | |
|---|---|---|---|
| Medicaid Per Diem | a. | VA per diem | f. |
| Medicare Per Diem | | Self or family pays for full per diem | g. |
| Medicare ancillary part A | b. | Medicaid resident liability or Medicare co-payment | h. |
| Medicare ancillary part B | c. | Private insurance per diem (including co-payment) | i. |
| CHAMPUS per diem | d. | Other per diem | j. |

**8. REASONS FOR ASSESSMENT**
[Note-If this is a discharge or reentry assessment, only a limited subset of MDS items need be completed]

a. Primary reason for assessment   **01**

1. Admission Assessment (required by day 14)
2. Annual Assessment
3. Significant change in status assessment
4. Significant correction of prior assessment
5. Quarterly review assessment
6. Discharged-return not anticipated
7. Discharged-return anticipated
8. Discharged prior to completing initial assessment
9. Reentry
10. Significant correction of prior quarterly assessment
0. NONE OF ABOVE

b. Codes for assessments required for Medicare PPS or the State   **1**
1. Medicare 5 day assessment
2. Medicare 30 day assessment
3. Medicare 60 day assessment
4. Medicare 90 day assessment
5. Medicare readmission/return assessment
6. Other state required assessment
7. Medicare 14 day assessment
8. Other Medicare required assessment

**9. RESPONSI-BILITY/ LEGAL GUARDIAN**  (Check all that apply)

| | | | |
|---|---|---|---|
| a. Legal guardian | a. | d. Durable power attorney/financial | d.√ |
| b. Other legal over-sight | b. | e. Family member responsible | e. |
| c. Durable power of attorney/health care | c.√ | f. Patient responsible for self | f. |
| | | g. NONE OF ABOVE | g. |

**10. ADVANCED DIRECTIVES**  (For those items with supporting documentation in the medical record, check all that apply)

| | | | |
|---|---|---|---|
| a. Living will | a. | f. Feeding restrictions | f. |
| b. Do not resuscitate | b. | g. Medication restrictions | g. |
| c. Do not hospitalize | c. | h. Other treatment restrictions | h. |
| d. Organ donation | d. | i. NONE OF ABOVE | i.√ |
| e. Autopsy request | e. | | |

## SECTION B.   COGNITIVE PATTERNS

| 1. | COMATOSE | (Persistent vegetative state/no discernible consciousness.)  0. No    1. Yes  (If yes skip to Section G)   **0** |
|---|---|---|
| 2. | MEMORY | (Recall of what was learned or known)  a. Short-term memory OK - seems/appears to recall after 5 minutes  0. Memory OK   1. Memory problem   **1**  b. Long-term memory OK - seems/appears to recall long past.  0. Memory OK   1. Memory problem |

**3. MEMORY/ RECALL ABILITY**  (Check all that resident was normally able to recall during last 7 days)

| | |
|---|---|
| a. Current season | a.√ |
| b. Location of own room | b.√ |
| c. Staff names/faces | c.√ |
| d. That he/she is in a nursing home | d.√ |
| e. NONE OF ABOVE are recalled | e. |

---

**4. COGNITIVE SKILLS FOR DAILY DECISION-MAKING**  (Made decisions regarding tasks of daily life)

0. INDEPENDENT-decisions consistent/reasonable
1. MODIFIED INDEPENDENCE-some difficulty in new situations only
2. MODERATELY IMPAIRED-decisions poor; cues/ supervision required
3. SEVERELY IMPAIRED-never/rarely made decisions     **1**

**5. INDICATORS OF DELIRIUM-PERIODIC DISORDERED THINKING/ AWARENESS**  (Code for behavior in the last 7 days.) [Note: Accurate assessment requires conversations with staff and family who have direct knowledge of resident's behavior over this time.)

0. Behavior not present
1. Behavior present, not present over last 7 days
2. Behavior present, over last 7 days appears different from resident's usual functioning (e.g., new onset or worsening)

| | |
|---|---|
| a. EASILY DISTRACTED: (e.g., difficulty paying attention; gets sidetracked) | a.0 |
| b. PERIODS OF ALTERED PERCEPTION OR AWARENESS OF SURROUNDINGS:(e.g., moves lips or talks to someone not present; believes he/she is some-where else; confuses night and day) | b.1 |
| c. EPISODES OF DISORGANIZED SPEECH:(e.g. speech is incoherent, nonsensical, irrelevant, or rambling from subject to subject; loses train of thought) | c.0 |
| d. PERIODS OF RESTLESSNESS:(e.g., fidgeting or picking at skin, clothing, napkins, etc; frequent position changes; repetitive physical movement or calling out) | d.0 |
| e. PERIODS OF LETHARGY:(e.g., sluggishness; staring into space; difficult to arouse; little body movement) | e.0 |
| f. MENTAL FUNCTION VARIES OVER THE COURSE OF THE DAY:(e.g., sometime better, sometimes worse; behaviors sometimes present, sometimes not) | f.1 |

| 6. | CHANGE IN COGNITIVE STATUS | Resident's cognitive status, skills, or abilities have changed as compared to status 90 days ago (or since last assessment if less than 90 days)  0. No change   1. Improved   2. Deteriorated   **2** |
|---|---|---|

## SECTION C.   COMMUNICATION/HEARING PATTERNS

| 1. | HEARING | (With hearing appliance, if used)  0. HEARS ADEQUATELY-normal talk, TV, phone  1. MINIMAL DIFFICULTY when not in quiet setting  2. HEARS IN SPECIAL SITUATIONS ONLY-speaker has to adjust tonal quality and speak distinctly  3. HIGHLY IMPAIRED/ absence of useful hearing   **1** |
|---|---|---|

**2. COMMUNI-CATION DEVICES/ TECHNIQUES**  (Check all that apply during the last 7 days)

| | |
|---|---|
| a. Hearing aid, present and used | a. |
| b. Hearing aid, present and not used regularly | b. |
| c. Other receptive comm. techniques used (e.g., lip reading) | c. |
| d. NONE OF ABOVE | d.√ |

**3. MODES OF EXPRESSION**  (Check all used by resident to make needs known)

| | |
|---|---|
| a. Speech | a.√ |
| b. Writing messages to express or clarify needs | b. |
| c. American sign language or Braille | c. |
| d. Signs/gestures/sounds | d. |
| e. Communication board | e. |
| f. Other | f. |
| g. NONE OF ABOVE | g. |

| 4. | MAKING SELF UNDERSTOOD | (Expressing information content - however able)  0. UNDERSTOOD  1. USUALLY UNDERSTOOD-difficulty finding words or finishing thoughts  2. SOMETIMES UNDERSTOOD-ability is limited to making concrete requests  3. RARELY/NEVER UNDERSTOOD   **0** |
|---|---|---|
| 5. | SPEECH CLARITY | (Code for speech in the last 7 days)  0. CLEAR SPEECH-distinct, intelligible words  1. UNCLEAR SPEECH-slurred, mumbled words  2. NO SPEECH-absence of spoken words   **0** |
| 6. | ABILITY TO UNDERSTAND OTHERS | (Understanding verbal information content - however able)  0. UNDERSTANDS  1. USUALLY UNDERSTANDS-may miss some part/ intent of message  2. SOMETIMES UNDERSTANDS-responds adequately to simple, direct communication  3. RARELY/NEVER UNDERSTANDS   **1** |
| 7. | CHANGE IN COMMUNI-CATION/ HEARING | Resident's ability to express, understand or hear information has changed as compared to status of 90 days ago (or since last assessment if less than 90 days)  0. No Change   1. Improved   2. Deteriorated   **0** |

MDS 2.0 September, 2000



00398

Resident: RUNGE, HELEN                Numeric Identifier:  3-0012-0

## SECTION D.  VISION PATTERNS

| 1. | VISION | (Ability to see in adequate light and with glasses if used)<br>0. ADEQUATE-sees fine detail, including regular print in newspapers/books<br>1. IMPAIRED-sees large print, but not regular print in newspapers/books<br>2. MODERATELY IMPAIRED-limited vision; not able to see newspaper headlines, but can identify objects<br>3. HIGHLY IMPAIRED-object identification in question, but eyes appear to follow objects<br>4. SEVERELY IMPAIRED-no vision or sees only light, colors, or shapes; eyes do not appear to follow objects | 1 |
|----|--------|------|---|
| 2. | VISUAL LIMITATIONS/ DIFFICULTIES | a. Side vision problems-decreased peripheral vision (e.g., leaves food on one side of tray, difficulty traveling, bumps into people and objects, misjudges placement of chair when seating self)<br>b. Experiences any of the following: sees halos or rings around lights, sees flashes of light, sees "curtains" over eyes<br>c. NONE OF ABOVE | a.<br>b.<br>c. ✓ |
| 3. | VISUAL APPLIANCES | Glasses; contact lenses; magnifying glass<br>0. No        1. Yes | 1 |

## SECTION E.  MOOD AND BEHAVIOR PATTERNS

| 1. | INDICATORS OF DEPRESSION, ANXIETY, SAD MOOD | (Code for indicators observed in last 30 days, irrespective of the assumed cause)<br>0. Indicator not exhibited in last 30 days<br>1. Indicator of this type exhibited up to five days a week<br>2. Indicator of this type exhibited daily or almost daily (6, 7 days of week) | |
|----|------|------|---|
| | | VERBAL EXPRESSIONS OF DISTRESS<br>a. Resident made negative statements-e.g., "Nothing matters; Would rather be dead; What's the use; Regrets having lived so long; Let me die"<br>b. Repetitive questions-e.g., "Where do I go; What do I do?"<br>c. Repetitive verbalizations-e.g., calling out for help, ("God help me")<br>d. Persistent anger with self or others-e.g., easily annoyed, anger at placement in nursing home; anger at care received<br>e. Self deprecation-e.g., "I am nothing; I am of no use to anyone"<br>f. Expression of what appear to be unrealistic fears-e.g., fear of being abandoned, left alone, being with others<br>g. Recurrent statements that something terrible is about to happen-e.g. believes he or she is about to die, have a heart attack<br>h. Repetitive health complaints-e.g., persistently seeks medical attention, obsessive concern with body functions<br>i. Repetitive anxious complaints/concerns (non-health related) e.g., persistently seeks attention/reassurance regarding schedules, meals, laundry, clothing, relationship issues<br>SLEEP-CYCLE ISSUES<br>j. Unpleasant mood in morning | a. 0<br>b. 0<br>c. 0<br>d. 0<br>e. 0<br>f. 0<br>g. 0<br>h. 0<br>i. 1<br>j. 0 |
| | | k. Insomnia/change in usual sleep pattern | k. 0 |
| | | SAD, APATHETIC, ANXIOUS APPEARANCE<br>l. Sad, pained, worried facial expressions-e.g., furrowed brows | l. 0 |
| | | m. Crying, tearfulness | m. 0 |
| | | n. Repetitive physical movements-e.g., pacing, hand wringing, restlessness, fidgeting, picking | n. 1 |
| | | LOSS OF INTEREST<br>o. Withdrawal from activities of interest-e.g., no interest in long standing activities or being with family/friends | o. 0 |
| | | p. Reduced social interaction | p. 0 |
| 2. | MOOD PERSISTENCE | One or more indicators of depressed, sad or anxious mood were not easily altered by attempts to "cheer up", console, or reassure the resident over last 7 days<br>0. No mood indicators<br>1. Indicators present, easily altered<br>2. Indicators present, not easily altered | 1 |
| 3. | CHANGE IN MOOD | Resident's mood status has changed as compared to status of 90 days ago (or since last assessment if less than 90 days)<br>0. No change   1. Improved   2. Deteriorated | 0 |

| 4. | BEHAVIORAL SYMPTOMS | (A) Behavioral symptom frequency in last 7 days<br>0. Behavior not exhibited in last 7 days<br>1. Behavior of this type occurred 1 to 3 days in last 7 days<br>2. Behavior of this type occurred 4 to 6 days, but less than daily<br>3. Behavior of this type occurred daily<br>(B) Behavioral symptom alterability in last 7 days<br>0. Behavior not present OR behavior was easily altered<br>1. Behavior was not easily altered | (A) | (B) |
|----|------|------|---|---|
| | | a. WANDERING (moved with no rational purpose, seemingly oblivious to needs or safety) | 1 | 0 |
| | | b. VERBALLY ABUSIVE BEHAVIORAL SYMPTOMS (others were threatened, screamed at, cursed at) | 0 | 0 |
| | | c. PHYSICALLY ABUSIVE BEHAVIORAL SYMPTOMS (others were hit, shoved, scratched, sexually abused) | 0 | 0 |
| | | d. SOCIALLY INAPPROPRIATE/DISRUPTIVE BEHAVIORAL SYMPTOMS (made disruptive sounds, noisiness, screaming, self-abusive acts, sexual behavior or disrobing in public, smeared/threw food/feces, hoarding, rummaged through others' belongings) | 0 | 0 |
| | | e. RESISTS CARE (resisted taking medications, injections, ADL assistance, or eating) | 0 | 0 |
| 5. | CHANGE IN BEHAVIORAL SYMPTOMS | Resident's behavior status has changed as compared to status of 90 days ago (or since last assessment if less than 90 days)<br>0. No change   1. Improved   2. Deteriorated | 0 |

## SECTION F.  PSYCHOSOCIAL WELL-BEING

| 1. | SENSE OF INITIATIVE/ INVOLVEMENT | a. At ease interacting with others<br>b. At ease doing planned or structured activities<br>c. At ease doing self-initiated activities<br>d. Establishes own goals<br>e. Pursues involvement in life of facility (e.g., makes/keeps friends; involved in group activities; responds positively to new activities; assists at religious services)<br>f. Accepts invitations to most group activities<br>g. NONE OF ABOVE | a. ✓<br>b. ✓<br>c. ✓<br>d. ✓<br><br>e.<br><br>f.<br>g. |
|----|------|------|---|
| 2. | UNSETTLED RELATION-SHIPS | a. Covert/open conflict with or repeated criticism of staff<br>b. Unhappy with roommate<br>c. Unhappy with residents other than roommate<br>d. Openly expresses conflict/anger with family/ friends<br>e. Absence of personal contact with family/ friends<br>f. Recent loss of close family member/friend<br>g. Does not adjust easily to change in routines<br>h. NONE OF ABOVE | a.<br>b.<br>c.<br>d.<br>e.<br>f.<br>g.<br>h. ✓ |
| 3. | PAST ROLES | a. Strong identification with past roles and life status<br>b. Expresses sadness/anger/empty feeling over lost roles/status<br>c. Resident perceives that daily routine (customary routine, activities) is very different from prior pattern in the community<br>d. NONE OF ABOVE | a.<br>b.<br>c.<br>d. ✓ |

## SECTION G.  PHYSICAL FUNCTIONING AND STRUCTURAL PROBLEMS

| 1. | (A) ADL SELF-PERFORMANCE  (Code for resident's PERFORMANCE OVER ALL SHIFTS during last 7 days, Not including setup) |
|----|------|
| | 0. INDEPENDENT-No help or oversight-OR-Help/oversight provided only 1 or 2 times during last 7 days |
| | 1. SUPERVISION-Oversight, encouragement or cueing provided 3 or more times during last 7 days-OR-Supervision (3 or more times) plus physical assistance provided only 1 or 2 times during last 7 days |
| | 2. LIMITED ASSISTANCE-Resident highly involved in activity; received physical help in guided maneuvering of limbs, or other nonweight bearing assistance 3 or more times-OR-More help provided only 1 or 2 times during last 7 days. |
| | 3. EXTENSIVE ASSISTANCE-While resident performed part of activity, over last 7-day period, help of following type(s) provided 3 or more times:<br>- Weight-bearing support<br>- Full staff performance during part (but not all) of last 7 days |
| | 4. TOTAL DEPENDENCE-Full staff performance of activity during entire 7 days. |
| | 8. ACTIVITY DID NOT OCCUR during entire 7 days. |

| | (B) ADL SUPPORT PROVIDED (Code for MOST SUPPORT PROVIDED OVER ALL SHIFTS during last 7 days; code regardless of resident's self-performance classification)<br>0. No setup/physical help from staff<br>1. Setup help only<br>2. One person physical assist<br>3. Two+ persons physical assist<br>8. ADL activity itself did not occur during entire 7 days | (A)<br><br><br>SELF-PER-FORM-ANCE | (B)<br><br><br>SUP-PORT |
|---|------|---|---|
| a. | BED MOBILITY | How resident moves to and from lying position, turns side to side, and positions body while in bed. | 0 | 0 |

MDS 2.0 September,2000



00399

Resident: RUNGE, HELEN                    Numeric Identifier:  3-0012-0

SECTION G.  PHYSICAL FUNCTIONING AND STRUCTURAL PROBLEMS

| | | | | |
|---|---|---|---|---|
| b. | TRANSFER | How resident moves between surfaces-to/from: bed, chair, wheelchair, standing position (EXCLUDE to/from bath/toilet) | 0 | 0 |
| c. | WALK IN ROOM | How resident walks between locations in his/her room | 0 | 0 |
| d. | WALK IN CORRIDOR | How resident walks in corridor on unit | 0 | 0 |
| e. | LOCOMOTION ON UNIT | How resident moves between locations in his/her room and adjacent corridor on same floor.  If in wheelchair, self-sufficiency once in chair | 0 | 1 |
| f. | LOCOMOTION OFF UNIT | How resident moves to and returns from off unit locations (e.g., areas set aside for dining, activities, or treatments).  If facility has only one floor, how resident moves to and from distant areas on the floor.  If in wheelchair, self-sufficiency once in chair | 0 | 1 |
| g. | DRESSING | How resident puts on, fastens, and takes off all items of street clothing, including donning/removing prosthesis | 2 | 2 |
| h. | EATING | How resident eats and drinks (regardless of skill).  Includes intake of nourishment by other means (e.g., tube feeding, total parenteral nutrition) | 0 | 0 |
| i. | TOILET USE | How resident uses the toilet room (or commode, bedpan, urinal); transfer on/off toilet, cleanses, changes pad, manages ostomy or catheter, adjusts clothes | 0 | 0 |
| j. | PERSONAL HYGIENE | How resident maintains personal hygiene, including combing hair, brushing teeth, shaving, applying makeup, washing/drying face, hands, and perineum (EXCLUDE baths and showers) | 0 | 1 |

| | | | | |
|---|---|---|---|---|
| 2. | BATHING | How resident takes full-body bath/shower, sponge bath, and transfers in/out of tub/shower.  (EXCLUDE washing of back and hair.)  Code for most dependent in self-performance and support.) (A) BATHING SELF PERFORMANCE codes appear below | (A) | (B) |
| | | 0. Independent-No help provided<br>1. Supervision-Oversight help only<br>2. Physical help limited to transfer only<br>3. Physical help in part of bathing activity<br>4. Total dependence<br>8. Activity itself did not occur during entire 7 days<br>[Bathing support codes are defined in item 1, code B above] | 0 | 1 |

| | | | | |
|---|---|---|---|---|
| 3. | TEST FOR BALANCE<br><br>(see training manual) | (Code for ability during test in the last 7 days)<br>0. Maintained position as required in test<br>1. Unsteady, but able to rebalance self without physical support<br>2. Partial physical support during test; or stands (sits) but does not follow directions for test<br>3. Not able to attempt test without physical help | | |
| | | a. Balance while standing | | 0 |
| | | b. Balance while sitting-position, trunk control | | 0 |

| | | | | |
|---|---|---|---|---|
| 4. | FUNCTIONAL LIMITATION IN RANGE OF MOTION<br><br>(see training manual) | (Code for limitations during last 7 days that interfered with daily functions or placed resident at risk of injury)<br>(A) RANGE OF MOTION          (B) VOLUNTARY MOVEMENT<br>0. No limitation               0. No loss<br>1. Limitation on one side      1. Partial loss<br>2. Limitation on both sides    2. Full loss | (A) | (B) |
| | | a. Neck | 0 | 0 |
| | | b. Arm-Including shoulder or elbow | 0 | 0 |
| | | c. Hand-Including wrist or fingers | 0 | 0 |
| | | d. Leg-Including hip or knee | 0 | 0 |
| | | e. Foot-Including ankle or toes | 0 | 0 |
| | | f. Other limitation or loss | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 5. | MODES OF LOCOMOTION | (Check all that apply during last 7 days)<br>a. Cane/walker/crutch<br>b. Wheeled self<br>c. Other person wheeled<br>d. Wheelchair primary mode of locomotion<br>e. NONE OF ABOVE | a.<br>b.<br>c.<br>d.<br>e. √ | |
| 6. | MODES OF TRANSFER | (Check all that apply during last 7 days)<br>a. Bedfast all or most of time<br>b. Bed rails used for bed mobility or transfer<br>c. Lifted manually<br>d. Lifted mechanically<br>e. Transfer aid (e.g., slide board, trapeze, cane, walker, brace)<br>f. NONE OF ABOVE | a.<br>b.<br>c.<br>d.<br>e. √<br>f. √ | |

| | | | | |
|---|---|---|---|---|
| 7. | TASK SEGMENTATION | Some or all of ADL activities were broken into subtasks during last 7 days so that resident could perform them    0. No    1. Yes | 1 |
| 8. | ADL FUNCTIONAL REHABILITATION POTENTIAL | a. Resident believes he/she is capable of increased independence in at least some ADLs<br>b. Direct care staff believe resident is capable of increased independence in a least some ADLs<br>c. Resident able to perform tasks/activity but is very slow<br>d. Difference in ADL Self-Performance or ADL support, comparing mornings to evenings<br>e. NONE OF ABOVE | a.<br>b. √<br>c. √<br>d.<br>e. |
| 9. | CHANGE IN ADL FUNCTION | Resident's ADL self-performance status has changed as compared to status of 90 days ago (or since last assessment if less than 90 days)<br>0. No change    1. Improved    2. Deteriorated | 2 |

SECTION H.  CONTINENCE IN LAST 14 DAYS

| | | | |
|---|---|---|---|
| 1. | CONTINENCE SELF-CONTROL CATEGORIES<br>(Code for resident's PERFORMANCE OVER ALL SHIFTS)<br>0. CONTINENT - Complete control (includes use of indwelling urinary catheter or ostomy device that does not leak urine or stool)<br>1. USUALLY CONTINENT - BLADDER, incontinent episodes once a week or less; BOWEL, less that weekly<br>2. OCCASIONALLY INCONTINENT - BLADDER, 2 or more times a week but not daily; BOWEL, once a week<br>3. FREQUENTLY INCONTINENT - BLADDER, tended to be incontinent daily, but some control present (e.g., on day shift); BOWEL, 2-3 times per week<br>4. INCONTINENT - Had inadequate control. BLADDER, multiple daily episodes; BOWEL, all (or almost all) of the time | | |
| a. | BOWEL CONTINENCE | Control of bowel movement, with appliance or bowel continence program, if employed | 0 |
| b. | BLADDER CONTINENCE | Control of urinary bladder function (if dribbles, volume insufficient to soak through underpants), with appliances (e.g., foley) or continence programs, if employed | 0 |

| | | | |
|---|---|---|---|
| 2. | BOWEL ELIMINATION PATTERN | a. Bowel elimination pattern regular-at least one movement every three days<br>b. Constipation<br>c. Diarrhea<br>d. Fecal impaction<br>e. NONE OF ABOVE | a. √<br>b.<br>c.<br>d.<br>e. |
| 3. | APPLIANCES AND PROGRAMS | a. Any scheduled toileting plan<br>b. Bladder retraining program<br>c. External (condom) catheter<br>d. Indwelling catheter<br>e. Intermittent catheter<br>f. Did not use toilet room/commode/urinal<br>g. Pads/briefs used<br>h. Enemas/irrigation<br>i. Ostomy present<br>j. NONE OF ABOVE | a.<br>b.<br>c.<br>d.<br>e.<br>f.<br>g.<br>h.<br>i.<br>j. √ |
| 4. | CHANGE IN URINARY CONTINENCE | Resident's urinary continence has changed as compared to status of 90 days ago (or since last assessment if less than 90 days)<br>0. No change    1. Improved    2. Deteriorated | 0 |

MDS 2.0 September,2000



Resident: RUNGE, HELEN                Numeric Identifier:  3-0012-0

## SECTION I.  DISEASE DIAGNOSES

Check only those diseases that have a relationship to current ADL status, cognitive status, mood and behavior status, medical treatments, nursing monitoring, or risk of death.  (Do not list inactive diagnoses)

| 1. | DISEASES | (if none apply, CHECK the NONE OF ABOVE box) | | |
|---|---|---|---|---|
| | | ENDOCRINE/METABOLIC/ NUTRITIONAL | Hemiplegia/ Hemiparesis | v. |
| | | Diabetes mellitus | a. | Multiple sclerosis | w. |
| | | Hyperthyroidism | b. | Paraplegia | x. |
| | | Hypothyroidism | c. | Parkinson's disease | y. |
| | | HEART/CIRCULATION | | Quadriplegia | z. |
| | | Arteriosclerotic heart disease (ASHD) | d. | Seizure disorder | aa. |
| | | Cardiac dysrhythmias | e. | Transient Ischemic attack (TIA) | bb. |
| | | Congestive heart failure | f. | Traumatic brain injury | cc. |
| | | Deep vein thrombosis | g. | PSYCHIATRIC/MOOD | |
| | | Hypertension | h.✓ | Anxiety disorder | dd. |
| | | Hypotension | i. | Depression | ee.✓ |
| | | Peripheral vascular disease | j. | Manic depression (bipolar disease) | ff. |
| | | Other cardiovascular disease | k. | Schizophrenia | gg. |
| | | MUSCULOSKELETAL | | PULMONARY | |
| | | Arthritis | l. | Asthma | hh. |
| | | Hip fracture | m. | Emphysema/COPD | ii. |
| | | Missing limb (e.g., amputation) | n. | SENSORY | |
| | | Osteoporosis | o. | Cataracts | jj. |
| | | Pathological bone fracture | p. | Diabetic retinopathy | kk. |
| | | NEUROLOGICAL | | Glaucoma | ll. |
| | | Alzheimer's disease | q. | Macular degeneration | mm. |
| | | Aphasia | r. | OTHER | |
| | | Cerebral palsy | s. | Allergies | nn. |
| | | Cerebrovascular accident (stroke) | t. | Anemia | oo.✓ |
| | | Dementia other than Alzheimer's disease | u.✓ | Cancer | pp. |
| | | | | Renal failure | qq. |
| | | | | NONE OF ABOVE | rr. |

| 2. | INFECTIONS | (If none apply CHECK the NONE OF ABOVE box) | |
|---|---|---|---|
| | | Antibiotic resistant infection (e.g., Methicillin resistant staph) | a. |
| | | Clostidium difficile (c. diff.) | b. |
| | | Conjunctivitis | c. |
| | | HIV infection | d. |
| | | Pneumonia | e. |
| | | Respiratory infection | f. |
| | | Septicemia | g. |
| | | Sexually transmitted diseases | h. |
| | | Tuberculosis | i. |
| | | Urinary tract infection in last 30 days | j. |
| | | Viral hepatitis | k. |
| | | Wound infection | l.✓ |
| | | NONE OF ABOVE | m. |

| 3. | OTHER CURRENT OR MORE DETAILED DIAGNOSES AND ICD-9 CODES | a. OSTEOARTHROSIS-GEN | 715.00 |
|---|---|---|---|
| | | b. SENILE DEMENTIA WI | 290.20 |
| | | c. PARANOIA | 297.1 |
| | | d. | |
| | | e. | |

## SECTION J.  HEALTH CONDITIONS

| 1. | PROBLEMS CONDITIONS | (Check all problems present in the last 7 days unless other time frame is indicated) | |
|---|---|---|---|
| | | INDICATORS OF FLUID STATUS | |
| | | a. Weight gain or loss of 3 or more pounds within a 7 day period | a. |
| | | b. Inability to lie flat due to shortness of breath | b. |
| | | c. Dehydrated; output exceeds input | c. |
| | | d. Insufficient fluid; did NOT consume all/almost all liquids provided during last 3 days | d. |
| | | OTHER | |
| | | e. Delusions | e.✓ |
| | | f. Dizziness/Vertigo | f. |
| | | g. Edema | g. |
| | | h. Fever | h. |
| | | i. Hallucinations | i. |
| | | j. Internal bleeding | j. |
| | | k. Recurrent lung aspirations in last 90 days | k. |
| | | l. Shortness of breath | l. |
| | | m. Syncope (fainting) | m. |
| | | n. Unsteady gait | n. |
| | | o. Vomiting | o. |
| | | p. NONE OF ABOVE | p. |

| 2. | PAIN SYMPTOMS | (Check the highest level of pain present in the last 7 days) | |
|---|---|---|---|
| | | a. FREQUENCY with which resident complains or shows evidence of pain | 1 |
| | | 0. No pain (skip to J4) 1. Pain less than daily 2. Pain daily | |
| | | b. INTENSITY of pain | 2 |
| | | 1. Mild pain  2. Moderate pain | |
| | | 3. Times when pain is horrible or excruciating | |

| 3. | PAIN SITE | (If pain present, check all sites that apply in last 7 days) | | |
|---|---|---|---|---|
| | | a. Back pain | a. | f. Incisional pain | f. |
| | | b. Bone pain | b.✓ | g. Joint pain (other than hip) | g. |
| | | c. Chest pain while doing usual activities | c. | h. Soft tissue pain (e.g. lesion, muscle) | h. |
| | | d. Headache | d. | i. Stomach pain | i. |
| | | e. Hip pain | e. | j. Other | j. |

| 4. | ACCIDENTS | (Check all that apply) | |
|---|---|---|---|
| | | a. Fell in past 30 days | a. |
| | | b. Fell in past 31-180 days | b. |
| | | c. Hip fracture in last 180 days | c. |
| | | d. Other fractures in last 180 days | d. |
| | | e. NONE OF ABOVE | e.✓ |

| 5. | STABILITY OF CONDITIONS | a. Conditions/diseases make resident's cognitive, ADL, mood or behavior patterns unstable- (fluctuating, precarious, or deteriorating) | a. |
|---|---|---|---|
| | | b. Resident experiencing an acute episode or a flare-up of a recurrent or chronic-problem | b.✓ |
| | | c. End-stage disease, 6 or fewer months to live | c. |
| | | d. NONE OF ABOVE | d. |

## SECTION K.  ORAL/NUTRITIONAL STATUS

| 1. | ORAL PROBLEMS | a. Chewing problem | a. | c. Mouth pain | c. |
|---|---|---|---|---|---|
| | | b. Swallowing problem | b. | d. NONE OF ABOVE | d.✓ |

| 2. | HEIGHT AND WEIGHT | Record (a) height in inches and (b) weight in pounds. Base weight on most recent measure in last 30 days; measure weight consistently in accord with standard facility practice-e.g. in a.m. after voiding, before meal, with shoes off, and in nightclothes | a. HT(in.) 64 |
|---|---|---|---|
| | | | b. WT(lb.) 103 |

| 3. | WEIGHT CHANGE | a. Weight loss-5% or more in last 30 days or 10% in last 180 days | 0. No 1. Yes | 0 |
|---|---|---|---|---|
| | | b. Weight gain-5% or more in last 30 days or 10% in last 180 days | 0. No 1. Yes | 0 |

| 4. | NUTRITIONAL PROBLEMS | a. Complains about the taste of many foods | a. |
|---|---|---|---|
| | | b. Regular or repetitive complaints of hunger | b. |
| | | c. Leaves 25% or more of food uneaten at most meals. | c. |
| | | d. NONE OF ABOVE | d.✓ |

| 5. | NUTRITIONAL APPROACHES | (Check all that apply in last 7 days) | |
|---|---|---|---|
| | | a. Parenteral/IV | a. |
| | | b. Feeding tube | b. |
| | | c. Mechanically altered diet | c. |
| | | d. Syringe (oral feeding) | d. |
| | | e. Therapeutic diet | e. |
| | | f. Dietary supplement between meals | f. |
| | | g. Plate guard, stabilized built-up utensil, etc. | g. |
| | | h. On a planned weight change program | h. |
| | | i. NONE OF ABOVE | i.✓ |

| 6. | PARENTERAL OR ENTERAL INTAKE | (Skip to Section L if neither 5a nor 5b is checked) | |
|---|---|---|---|
| | | a. Code the proportion of total calories the resident received through parenteral or tube feedings in the last 7 days | |
| | | 0. None       2. 26% to 50%    4. 76% to 100% | |
| | | 1. 1% to 25%   3. 51% to 75% | |
| | | b. Code the average fluid intake per day by IV or tube in the last 7 days | |
| | | 0. None                 3. 1001 to 1500 cc/day | |
| | | 1. 1 to  500 cc/day      4. 1501 to 2000 cc/day | |
| | | 2. 501 to 1000 cc/day    5. 2001 or more cc/day | |

## SECTION L.  ORAL/DENTAL STATUS

| 1. | ORAL STATUS AND DISEASE PREVENTION | a. Debris (soft, easily movable substances) present in mouth prior to going to bed at night | a. |
|---|---|---|---|
| | | b. Has dentures or removable bridge | b. |
| | | c. Some/all natural teeth lost-does not have or does not use dentures (or partial plates) | c. |
| | | d. Broken, loose, or carious teeth | d. |
| | | e. Inflamed gums (gingiva); swollen or bleeding gums; oral abscesses, ulcers or rashes | e. |
| | | f. Daily cleaning of teeth/dentures or daily mouth care-by resident or staff | f.✓ |
| | | g. NONE OF ABOVE | g. |

MDS 2.0 September,2000


00401

Resident: RUNGE, HELEN                    Numeric Identifier:  3-0012-0

## SECTION M.  SKIN CONDITIONS

| 1. | ULCERS<br>(Due to any cause) | (Record the number or ulcers at each ulcer stage-regardless of cause.  If none present at a stage, record "0" (zero).  Code all that apply during last 7 days.  Code 9=9 or more.) (Requires full body exam.) | Number at stage |
|---|---|---|---|
| | | a. Stage 1. A persistent area of skin redness, (without a break in the skin) that does not disappear when pressure is relieved | 0 |
| | | b. Stage 2. A partial thickness loss of skin layers that presents clinically as an abrasion blister, or shallow crater | 0 |
| | | c. Stage 3. A full thickness of skin is lost, exposing the subcutaneous tissues-presents as a deep crater with or without undermining adjacent tissue | 0 |
| | | d. Stage 4. A full thickness of skin and subcutaneous tissues is lost, exposing muscle or bone | 0 |

| 2. | TYPE OF ULCER | (For each type of ulcer, code for the highest stage in the last 7 days using scale in item M1-i.e., 0=none; stages 1,2,3,4) | |
|---|---|---|---|
| | | a. Pressure ulcer-any lesion caused by pressure resulting in damage of underlying tissue | 0 |
| | | b. Stasis ulcer-open lesion caused by poor circulation in the lower extremities | 0 |

| 3. | HISTORY OF RESOLVED ULCERS | Resident had a ulcer that was resolved or cured in LAST 90 DAYS<br>0. No    1. Yes | 0 |
|---|---|---|---|

| 4. | OTHER SKIN PROBLEMS OR LESIONS PRESENT | (Check all that apply during last 7 days) | |
|---|---|---|---|
| | | a. Abrasions, bruises | a. |
| | | b. Burns (second or third degree) | b. |
| | | c. Open lesions other than ulcers, rashes, cuts (e.g., cancer lesions) | c. |
| | | d. Rashes e.g., intertrigo, eczema, drug rash, heat rash, herpes zoster | d. |
| | | e. Skin desensitized to pain or pressure | e. |
| | | f. Skin tears or cuts (other than surgery) | f. |
| | | g. Surgical wounds | g. |
| | | h. NONE OF ABOVE | h. ✓ |

| 5. | SKIN TREATMENTS | (Check all that apply during last 7 days) | |
|---|---|---|---|
| | | a. Pressure relieving device(s) for chair | a. |
| | | b. Pressure relieving device(s) for bed | b. |
| | | c. Turning/repositioning program | c. |
| | | d. Nutrition or hydration intervention to manage skin problems | d. |
| | | e. Ulcer care | e. |
| | | f. Surgical wound care | f. |
| | | g. Application of dressing (with or without topical medications) other than to feet | g. |
| | | h. Application of ointments/medications (other than to feet) | h. |
| | | i. Other preventative or protective skin care (other than to feet) | i. |
| | | j. NONE OF ABOVE | j. ✓ |

| 6. | FOOT PROBLEMS AND CARE | (Check all that apply during last 7 days) | |
|---|---|---|---|
| | | a. Resident has one or more foot problems-e.g., corns, calluses, bunions, hammer toes, overlapping toes, pain, structural problems | a. |
| | | b. Infection of the foot-e.g., cellulitis, purulent drainage | b. |
| | | c. Open lesions on the foot | c. |
| | | d. Nails/calluses trimmed during last 90 days | d. |
| | | e. Received preventative or protective foot care (e.g., used special shoes, inserts, pads, toe separators) | e. |
| | | f. Application of dressings (with or without topical medications) | f. |
| | | g. NONE OF ABOVE | g. ✓ |

## SECTION N.  ACTIVITY PURSUIT PATTERNS

| 1. | TIME AWAKE | (Check appropriate time periods over last 7 days) Resident awake all or most of the time (i.e., naps no more than one hour per time period) in the: | |
|---|---|---|---|
| | | a. Morning | a. |
| | | b. Afternoon | b. ✓ |
| | | c. Evening | c. ✓ |
| | | d. NONE OF ABOVE | d. |

(If resident is comatose, skip to section O)

| 2. | AVERAGE TIME INVOLVED IN ACTIVITIES | (When awake and not receiving treatments or ADL care)<br>0. Most-more than 2/3 of time<br>1. Some-from 1/3 to 2/3 of time<br>2. Little-less than 1/3 of time    3. None | 1 |
|---|---|---|---|

| 3. | PREFERRED ACTIVITY SETTINGS | (Check all settings in which activities are preferred) | |
|---|---|---|---|
| | | a. Own room | a. ✓ |
| | | b. Day/activity room | b. ✓ |
| | | c. Inside NH/off unit | c. |
| | | d. Outside facility | d. |
| | | e. NONE OF ABOVE | e. |

| 4. | GENERAL ACTIVITIES PREFERENCES (adapted to resident's current abilities) | (Check all PREFERENCES whether or not activity is currently available to resident) | | |
|---|---|---|---|---|
| | | a. Cards/other games | a. | g. Trips/shopping | g. |
| | | b. Crafts/arts | b. ✓ | h. Walking/wheeling outdoors | h. |
| | | c. Exercise/sports | c. ✓ | i. Watching TV | i. ✓ |
| | | d. Music | d. ✓ | j. Gardening or plants | j. |
| | | e. Reading/writing | e. | k. Talking or conversing | k. ✓ |
| | | f. Spiritual/religious activities | f. ✓ | l. Helping others | l. |
| | | | | m. NONE OF ABOVE | m. |

| 5. | PREFERS CHANGE IN DAILY ROUTINE | Code for resident preferences in daily routines<br>0. No change  1. Slight change  2. Major change | |
|---|---|---|---|
| | | a. Type of activities in which resident is currently involved | 0 |
| | | b. Extent of resident involvement in activities | 0 |

## SECTION O.  MEDICATIONS

| 1. | NUMBER OF MEDICATIONS | (Record the number of different medications used in the last 7 days; enter "0" if none used) | 05 |
|---|---|---|---|

| 2. | NEW MEDICATIONS | (Resident currently receiving medications that were initiated in the last 90 days)<br>0. No    1. Yes | 1 |
|---|---|---|---|

| 3. | INJECTIONS | (Record the number of injections of any type received during the last 7 days; enter "0" if none used) | |
|---|---|---|---|

| 4. | DAYS RECEIVED THE FOLLOWING MEDICATION | (Record the number of DAYS during the last 7 days; enter "0" if not used. NOTE-enter "1" for long-acting meds used less than weekly) | |
|---|---|---|---|
| | | a. Antipsychotic | a. 7 |
| | | b. Antianxiety | b. 0 |
| | | c. Antidepressant | c. |
| | | d. Hypnotic | d. 0 |
| | | e. Diuretic | e. 0 |

## SECTION P.  SPECIAL TREATMENTS AND PROCEDURES

| 1. | SPECIAL TREATMENTS, PROCEDURES, AND PROGRAMS | a. SPECIAL CARE-Check treatments or programs received during the last 14 days | |
|---|---|---|---|
| | | TREATMENTS | |
| | | a. Chemotherapy | a. |
| | | b. Dialysis | b. |
| | | c. IV medication | c. |
| | | d. Intake/output | d. |
| | | e. Monitoring acute medical condition | e. |
| | | f. Ostomy care | f. |
| | | g. Oxygen therapy | g. |
| | | h. Radiation | h. |
| | | i. Suctioning | i. |
| | | j. Tracheostomy care | j. |
| | | k. Transfusions | k. |
| | | l. Ventilator or respirator | l. |
| | | PROGRAMS | |
| | | m. Alcohol/drug treatment program | m. |
| | | n. Alzheimer's/dementia special care unit | n. |
| | | o. Hospice care | o. |
| | | p. Pediatric unit | p. |
| | | q. Respite care | q. |
| | | r. Training in skills required to return to the community (e.g., taking medications, house work, shopping, transportation, ADLs) | r. |
| | | s. NONE OF ABOVE | s. |

| | | B. THERAPIES-Record the number of days and total minutes each of the following therapies was administered (for at least 15 minutes a day) in the last 7 calendar days (Enter "0" if none or less than 15 min. daily) [Note-count only post admission therapies]<br>(A) = # of days administered 15 minutes or more<br>(B) = total # of minutes provided in last 7 days | DAYS (A) | MIN (B) |
|---|---|---|---|---|
| | | a. Speech - language pathology and audiology services | 4 | 0235 |
| | | b. Occupational therapy | 5 | 0240 |
| | | c. Physical therapy | 0 | 0000 |
| | | d. Respiratory therapy | 0 | 0000 |
| | | e. Psychological therapy (by any licensed mental health professional) | 0 | 0000 |

| 2. | INTERVENTION PROGRAMS FOR MOOD, BEHAVIOR, COGNITIVE LOSS | (Check all interventions or strategies used in last 7 days-no matter where received | |
|---|---|---|---|
| | | a. Special behavior symptom evaluation program | a. |
| | | b. Evaluation by a licensed mental health specialist in last 90 days | b. |
| | | c. Group therapy | c. |
| | | d. Resident-specific deliberate changes in the environment to address mood/behavior patterns-e.g., providing bureau in which to rummage | d. |
| | | e. Reorientation-e.g., cueing | e. |
| | | f. NONE OF ABOVE | f. |

MDS 2.0 September,2000


00402

MDS 2 - Quarterly Form

FOR NURSING HOME RESIDENT ASSESSMENT AND CARE SCREENING

SECTION AA.   IDENTIFICATION INFORMATION

| 1. | RESIDENT NAME | RUNGE, HELEN |
|----|---------------|--------------|

| 2. | GENDER | 1. Male    2. Female | 2 |
|----|--------|----------------------|---|

| 3. | BIRTHDATE | 08/03/1915 |
|----|-----------|------------|

| 4. | RACE/ ETHNICITY | 1. American Indian/Alaskan Native    4. Hispanic<br>2. Asian/Pacific Islander    5. White,<br>3. Black, not of Hispanic Origin    not of Hispanic origin | 5 |
|----|-----------------|----|---|

| 5. | SOCIAL SECURITY AND MEDICARE NUMBERS [C in 1st box if non med. no.] | a. Social Security Number 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<br>b. Medicare number (or comparable railroad insurance number)<br>    023051066A |
|----|----|----|

| 6. | FACILITY PROVIDER NO. | a. State No. 0927554<br>b. Federal No. 225356 |
|----|----|----|

| 7. | MEDICAID NO. ["*" if pending, "N" if not a Medicaid recipient] | N |
|----|----|----|

| 8. | REASONS FOR ASSESSMENT | a. Primary reason for assessment<br><br>1. Admission Assessment (required by day 14)<br>2. Annual Assessment<br>3. Significant change in status assessment<br>4. Significant correction of prior assessment<br>5. Quarterly review assessment<br>10. Significant correction of prior quarterly assessment<br>0. NONE OF ABOVE<br><br>b. Codes for assessments required for Medicare PPS or the State<br>1. Medicare 5 day assessment<br>2. Medicare 30 day assessment<br>3. Medicare 60 day assessment<br>4. Medicare 90 day assessment<br>5. Medicare readmission/return assessment<br>6. Other state required assessment<br>7. Medicare 14 day assessment<br>8. Other Medicare required assessment | 05 |
|----|----|----|

| 9. | Signatures of Persons who Completed a Portion of the Accompanying Assessment or Tracking Form |
|----|----|

I certify that the accompanying information accurately reflects resident assessment or tracking information for this resident and that I collected or coordinated collection of this information on the dates specified. To the best of my knowledge, this information was collected in accordance with applicable Medicare and Medicaid requirements. I understand that this information is used as a basis for ensuring that residents receive appropriate and quality care, and as a basis for payment from federal funds. I further understand that payment of such federal funds and continued participation in the government-funded health care programs is conditioned on the accuracy and truthfulness of this information, and that I may be personally subject to or may subject my organization to substantial criminal, civil, and/or administrative penalties for submitting false information. I also certify that I am authorized to submit this information by this facility on its behalf.

| Signature and Title | | Sections | Date |
|----|----|----|----|
| a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |

MDS 2.0 September, 2000


00392

MDS 2 - Quarterly Form

SECTION A.  IDENTIFICATION AND BACKGROUND

| 1. | RESIDENT NAME | RUNGE, HELEN | |
|---|---|---|---|
| 2. | ROOM NUMBER | 365-1 | |
| 3. | ASSESSMENT REFERENCE DATE | a. Last day of MDS observation period<br>04/23/2003<br>b. Original (0) or corrected copy of form (enter number of correction) | |
| 4a. | DATE OF REENTRY | Date of reentry from most recent temporary discharge to a hospital in last 90 days (or since last assessment or admission if less than 90 days) | / / |
| 6. | MEDICAL RECORD NO. | 3-0012-0 | |

SECTION B.  COGNITIVE PATTERNS

| 1. | COMATOSE | (Persistent vegetative state/no discernible consciousness.)<br>0. No   1. Yes (Skip to Section G) | 0 |
|---|---|---|---|
| 2. | MEMORY | (Recall of what was learned or known)<br>a. Short-term memory OK - seems/appears to recall after 5 minutes<br>0. Memory OK     1. Memory problem | 1 |
| | | b. Long-term memory OK - seems/appears to recall long past.<br>0. Memory OK     1. Memory problem | 0 |
| 4. | COGNITIVE SKILLS FOR DAILY DECISION-MAKING | (Made decisions regarding tasks of daily life)<br>0. INDEPENDENT-decisions consistent/reasonable<br>1. MODIFIED INDEPENDENCE-some difficulty in new situations only<br>2. MODERATELY IMPAIRED-decisions poor; cues/ supervision required<br>3. SEVERELY IMPAIRED-never/rarely made decisions | 2 |
| 5. | INDICATORS OF DELERIUM- PERIODIC DISORDERED THINKING/ AWARENESS | (Code for behavior in the last 7 days.) [Note: Accurate assessment requires conversations with staff and family who have direct knowledge of resident's behavior over this time.]<br>0. Behavior not present<br>1. Behavior present, not of recent onset<br>2. Behavior present, over last 7 days appears different from resident's usual functioning (e.g., new onset or worsening) | |
| | | a. EASILY DISTRACTED-(e.g., difficulty paying attention; gets sidetracked) | a.0 |
| | | b. PERIODS OF ALTERED PERCEPTION OR AWARENESS OF SURROUNDINGS-(e.g., moves lips or talks to someone not present; believes he/she is some- where else; confuses night and day) | b.1 |
| | | c. EPISODES OF DISORGANIZED SPEECH-(e.g. speech is incoherent, nonsensical, irrelevant, or rambling from subject to subject; loses train of thought) | c.0 |
| | | d. PERIODS OF RESTLESSNESS-(e.g., fidgeting or picking at skin, clothing, napkins, etc; frequent position changes; repetitive physi- cal movement or calling out) | d.0 |
| | | e. PERIODS OF LETHARGY-(e.g., sluggishness; staring into space; difficult to arouse; little body movement) | e.0 |
| | | f. MENTAL FUNCTION VARIES OVER THE COURSE OF THE DAY-(e.g., sometime better, sometimes worse; behaviors sometimes present, sometimes not) | f.1 |

SECTION C.  COMMUNICATION/HEARING PATTERNS

| 4. | MAKING SELF UNDERSTOOD | (Expressing information content - however able)<br>0. UNDERSTOOD<br>1. USUALLY UNDERSTOOD-difficulty finding words or finishing thoughts<br>2. SOMETIMES UNDERSTOOD-ability is limited to making concrete requests<br>3. RARELY/NEVER UNDERSTOOD | 0 |
|---|---|---|---|
| 6. | ABILITY TO UNDERSTAND OTHERS | (Understanding verbal information content - however able)<br>0. UNDERSTANDS<br>1. USUALLY UNDERSTANDS-may miss some part/ intent of message<br>2. SOMETIMES UNDERSTANDS-responds adequately to simple, direct communication<br>3. RARELY/NEVER UNDERSTANDS | 1 |

SECTION E.  MOOD AND BEHAVIOR PATTERNS

| 1. | INDICATORS OF DEPRESSION, ANXIETY, SAD MOOD | (Code for indicators observed in last 30 days, irrespective of the assumed cause)<br>0. Indicator not exhibited in last 30 days<br>1. Indicator of this type exhibited up to five days a week<br>2. Indicator of this type exhibited daily or almost daily (6, 7 days a week) | |
|---|---|---|---|
| | | VERBAL EXPRESSIONS OF DISTRESS | |
| | | a. Resident made negative statements-e.g., "Nothing matters; Would rather be dead; What's the use; Regrets having lived so long; Let me die" | a. 0 |
| | | b. Repetitive questions-e.g., "Where do I go; What do I do?" | b. 0 |
| | | c. Repetitive verbalizations-e.g., calling out for help, ("God help me") | c. 0 |
| | | d. Persistent anger with self or others-e.g., easily annoyed, anger at placement in nursing home; anger at care received | d. 0 |
| | | e. Self deprecation-e.g., "I am nothing; I am of no use to anyone" | e. 0 |
| | | f. Expression of what appear to be unrealistic fears-e.g., fear of being abandoned, left alone, being with others | f. 0 |
| | | g. Recurrent statements that something terrible is about to happen-e.g. believes he or she is about to die, have a heart attack | g. 0 |
| | | h. Repetitive health complaints-e.g., persis- tently seeks medical attention, obsessive con- cern with body functions | h. 0 |
| | | i. Repetitive anxious complaints/concerns (non- health related) e.g., persistently seeks attention/reassurance regarding schedules, meals, laundry, clothing, relationship issues | i. 1 |
| | | SLEEP-CYCLE ISSUES | |
| | | j. Unpleasant mood in morning | j. 0 |
| | | k. Insomnia/change in usual sleep pattern | k. 0 |
| | | SAD, APATHETIC, ANXIOUS APPEARANCE | |
| | | l. Sad, pained, worried facial expressions-e.g., furrowed brows | l. 0 |
| | | m. Crying, tearfulness | m. 1 |
| | | n. Repetitive physical movements-e.g., pacing, hand wringing, restlessness, fidgeting, picking | n. 1 |
| | | LOSS OF INTEREST | |
| | | o. Withdrawal from activities of interest-e.g., no interest in long standing activities or being with family/friends | o. 0 |
| | | p. Reduced social interaction | p. 0 |
| 2. | MOOD PERSISTENCE | One or more indicators of depressed, sad or anxious mood were not easily altered by attempts to "cheer up", console, or reassure the resident over last 7 days<br>0. No mood indicators<br>1. Indicators present, easily altered<br>2. Indicators present, not easily altered | 1 |
| 4. | BEHAVIORAL SYMPTOMS | (A) Behavioral symptom frequency in last 7 days<br>0. Behavior not exhibited in last 7 days<br>1. Behavior of this type occurred 1 to 3 days in last 7 days<br>2. Behavior of this type occurred 4 to 6 days, but less than daily<br>3. Behavior of this type occurred daily<br>(B) Behavioral symptom alterability in last 7 days<br>0. Behavior not present OR behavior was easily altered<br>1. Behavior was not easily altered | (A)   (B) |

| | | (A) | (B) |
|---|---|---|---|
| a. WANDERING (moved with no rational purpose, seemingly oblivious to needs or safety) | | 0 | 0 |
| b. VERBALLY ABUSIVE BEHAVIORAL SYMPTOMS(others were threatened, screamed at, cursed at) | | 1 | 0 |
| c. PHYSICALLY ABUSIVE BEHAVIORAL SYMPTOMS (others were hit, shoved, scratched, sexually abused) | | 0 | 0 |
| d. SOCIALLY INAPPROPRIATE/DISRUPTIVE BEHAVIORAL SYMPTOMS (made disruptive sounds, noisiness, screaming, self-abusive acts, sexual behavior or disrobing in public, smeared/threw food/feces, hoarding rummaged through others' belongings) | | 0 | 0 |
| e. RESISTS CARE (resisted taking medications, injections, ADL assistance, or eating) | | 1 | 1 |

MDS 2.0 September,2000



0 0 3 9 3

Resident: RUNGE, HELEN          Numeric Identifier: 3-0012-0

SECTION G.  PHYSICAL FUNCTIONING AND STRUCTURAL PROBLEMS

| 1. | (A) ADL SELF-PERFORMANCE  (Code for resident's PERFORMANCE OVER ALL SHIFTS during last 7 days, Not including setup) 0. INDEPENDENT-No help or oversight-OR-Help/oversight provided only 1 or 2 times during last 7 days 1. SUPERVISION-Oversight, encouragement or cueing provided 3 or more times during last 7 days-OR-Supervision (3 or more times) plus physical assistance provided only 1 or 2 times during last 7 days 2. LIMITED ASSISTANCE-Resident highly involved in activity; received physical help in guided maneuvering of limbs, or other nonweight bearing assistance 3 or more times-OR-More help provided only 1 or 2 times during last 7 days. 3. EXTENSIVE ASSISTANCE-While resident performed part of activity, over last 7-day period, help of following type(s) provided 3 or more times: - Weight-bearing support - Full staff performance during part (but not all) of last 7 days 4. TOTAL DEPENDENCE-Full staff performance of activity during entire 7 days. 8. ACTIVITY DID NOT OCCUR during entire 7 days.   (A) | |
|---|---|---|
| a. | BED MOBILITY | How resident moves to and from lying position, turns side to side, and positions body while in bed. | 0 |
| b. | TRANSFER | How resident moves between surfaces-to/from: bed, chair, wheelchair, standing position (EXCLUDE to/from bath/toilet) | 0 |
| c. | WALK IN ROOM | How resident walks between locations in his/her room | 0 |
| d. | WALK IN CORRIDOR | How resident walks in corridor on unit | 0 |
| e. | LOCOMOTION ON UNIT | How resident moves between locations in his/her room and adjacent corridor on same floor. If in wheelchair, self-sufficiency once in chair | 0 |
| f. | LOCOMOTION OFF UNIT | How resident moves to and returns from off unit locations (e.g., areas set aside for dining, activities, or treatments). If facility has only one floor, how resident moves to and from distant areas on the floor. If in wheelchair, self-sufficiency once in chair | 0 |
| g. | DRESSING | How resident puts on, fastens, and takes off all items of street clothing, including donning/removing prosthesis | 2 |
| h. | EATING | How resident eats and drinks (regardless of skill).  Includes intake of nourishment by other means (e.g., tube feeding, total parenteral nutrition) | 0 |
| i. | TOILET USE | How resident uses the toilet room (or commode, bedpan, urinal); transfer on/off toilet, cleanses, changes pad, manages ostomy or catheter, adjusts clothes | 0 |
| j. | PERSONAL HYGIENE | How resident maintains personal hygiene, including combing hair, brushing teeth, shaving, applying makeup, washing/drying face, hands, and perineum. (EXCLUDE baths and showers) | 2 |
| 2. | BATHING | How resident takes full-body bath/shower, sponge bath, and transfers in/out of tub/shower. (EXCLUDE washing of back and hair.)  Code for most dependent in self-performance and support.) (A) BATHING SELF PERFORMANCE codes appear below   (A) 0. Independent-No help provided 1. Supervision-Oversight help only 2. Physical help limited to transfer only 3. Physical help in part of bathing activity 4. Total dependence 8. Activity itself did not occur during entire 7 days | 2 |
| 4. | FUNCTIONAL LIMITATION IN RANGE OF MOTION (see train- ing manual) | (Code for limitations during last 7 days that interfered with daily functions or placed resident at risk of injury) (A) RANGE OF MOTION          (B) VOLUNTARY MOVEMENT 0. No limitation            0. No loss 1. Limitation on one side   1. Partial loss 2. Limitation on both sides 2. Full loss   (A)  (B) | | |

| | | (A) | (B) |
|---|---|---|---|
| | a. Neck | 0 | 0 |
| | b. Arm-Including shoulder or elbow | 0 | 0 |
| | c. Hand-Including wrist or fingers | 0 | 0 |
| | d. Leg-Including hip or knee | 0 | 0 |
| | e. Foot-Including ankle or toes | 0 | 0 |
| | f. Other limitation or loss | 0 | 0 |

| 6. | MODES OF TRANSFER | (Check all that apply during last 7 days) a. Bedfast all or most of time               a. b. Bed rails used for bed mobility or transfer  b. f. NONE OF ABOVE                            f. √ |
|---|---|---|

SECTION H.  CONTINENCE IN LAST 14 DAYS

| 1. | CONTINENCE SELF-CONTROL CATEGORIES (Code for resident's PERFORMANCE OVER ALL SHIFTS) 0. CONTINENT - Complete control (includes use of indwelling urinary catheter or ostomy device that does not leak urine or stool) 1. USUALLY CONTINENT - BLADDER, incontinent episodes once a week or less; BOWEL, less than weekly 2. OCCASIONALLY INCONTINENT - BLADDER, 2 or more times a week but not daily; BOWEL, once a week 3. FREQUENTLY INCONTINENT - BLADDER, tended to be incontinent daily, but some control present (e.g., on day shift); BOWEL, 2-3 times per week 4. INCONTINENT - Had inadequate control. BLADDER, multiple daily episodes; BOWEL, all (or almost all) of the time | | |
|---|---|---|---|
| a. | BOWEL CONTINENCE | Control of bowel movement, with appliance or bowel continence program, if employed | 0 |
| b. | BLADDER CONTINENCE | Control of urinary bladder function (if dribbles, volume insufficient to soak through underpants), with appliances (e.g., foley) or continence programs, if employed | 0 |
| 2. | BOWEL ELIMINATION PATTERN | d. Fecal impaction           d. e. NONE OF ABOVE            e. √ |
| 3. | APPLIANCES AND PROGRAMS | a. Any scheduled toileting plan    a. b. Bladder retraining program     b. c. External (condom) catheter     c. d. Indwelling catheter           d. i. Ostomy present                i. j. NONE OF ABOVE               j. √ |

SECTION I.  DISEASE DIAGNOSES

| 2. | INFECTIONS | j. Urinary tract infection in last 30 days   j. m. NONE OF ABOVE                           m. √ |
|---|---|---|
| 3. | OTHER CURRENT DIAGNOSES AND ICD-9 CODES | (Include only those diseases diagnosed in the last 90 days that have a relationship to current ADL status, behavior status, medical treatments, nursing monitoring, or risk of death) a. OSTEOARTHROSIS-GEN        715.00 b. SENILE DEMENTIA WI        290.20 |

SECTION J.  HEALTH CONDITIONS

| 1. | PROBLEMS CONDITIONS | (Check all problems present in last 7 days) c. Dehydrated; output exceeds input   c. i. Hallucinations                    i. p. NONE OF ABOVE                   p. √ |
|---|---|---|
| 2. | PAIN SYMPTOMS | (Check the highest level of pain present in the last 7 days) a. FREQUENCY with which resident complains or       0 shows evidence of pain 0. No pain (skip to J4) 1. Pain less than daily 2. Pain daily b. INTENSITY of pain 1. Mild pain  2. Moderate pain 3. Times when pain is horrible or excruciating |
| 4. | ACCIDENTS | (Check all that apply) a. Fell in past 30 days                       a. b. Fell in past 31-180 days                   b. c. Hip fracture in last 180 days             c. d. Other fractures in last 180 days          d. e. NONE OF ABOVE                           e. √ |
| 5. | STABILITY OF CONDITIONS | a. Conditions/diseases make resident's cognitive,   a. √ ADL, mood or behavior patterns unstable- (fluctuating, precarious, or deteriorating) b. Resident experiencing an acute episode or a    b. flare-up of a recurrent or chronic problem c. End-stage disease, 6 or fewer months to live   c. d. NONE OF ABOVE                              d. |

SECTION K.  ORAL/NUTRITIONAL STATUS

| 3. | WEIGHT CHANGE | a. Weight loss-5% or more in last 30 days or 10%   0 in last 180 days           0. No  1. Yes b. Weight gain-5% or more in last 30 days or 10%   0 in last 180 days           0. No  1. Yes |
|---|---|---|
| 5. | NUTRITIONAL APPROACHES | b. Feeding tube                        b. h. On a planned weight change program   h. i. NONE OF ABOVE                     i. √ |

MDS 2.0 September,2000


0 0 3 9 4

Resident: RUNGE, HELEN                    Numeric Identifier:  3-0012-0

### SECTION M.  SKIN CONDITIONS

| 1. | ULCERS<br>(Due to any cause) | (Record the number or ulcers at each ulcer stage-regardless of cause.  If none present at a stage, record "0" (zero).  Code all that apply during last 7 days.  Code 9=9 or more.) [Requires full body exam.] | Num-<br>ber<br>at<br>stage |
|----|--------|------------------------------------------|---|
|    |        | a. Stage 1. A persistent area of skin redness, (without a break in the skin) that does not disappear when pressure is relieved | 0 |
|    |        | b. Stage 2. A partial thickness loss of skin layers that presents clinically as an abrasion blister, or shallow crater | 0 |
|    |        | c. Stage 3. A full thickness of skin is lost, exposing the subcutaneous tissues-presents as a deep crater with or without undermining adjacent tissue | 0 |
|    |        | d. Stage 4. A full thickness of skin and subcutaneous tissues is lost, exposing muscle or bone | 0 |
| 2. | TYPE OF ULCER | (For each type of ulcer, code for the highest stage in the last 7 days using scale in item M1- i.e., 0=none; stages 1,2,3,4) | |
|    |        | a. Pressure ulcer-any lesion caused by pressure resulting in damage of underlying tissue | 0 |
|    |        | b. Stasis ulcer-open lesion caused by poor circulation in the lower extremities | 0 |

### SECTION N.  ACTIVITY PURSUIT PATTERNS

| 1. | TIME AWAKE | (Check appropriate time periods over last 7 days) Resident awake all or most of the time (i.e., naps no more than one hour per time period) in the: | | |
|----|-----------|-----|-----|-----|
|    |           | a. Morning | a. √ | c. Evening | c. √ |
|    |           | b. Afternoon | b. √ | d. NONE OF ABOVE | d. |

(If resident is comatose, skip to SECTION O)

| 2. | AVERAGE TIME INVOLVED IN ACTIVITIES | (When awake and not receiving treatments or ADL care) 0. Most-more than 2/3 of time 1. Some-from 1/3 to 2/3 of time 2. Little-less than 1/3 of time    3. None | 1 |
|----|-----|-----|---|

### SECTION O.  MEDICATIONS

| 1. | NUMBER OF MEDICATIONS | (Record the number of different medications used in the last 7 days; enter "0" if none used) | 07 |
|----|--------|----------------------------------------|----|
| 4. | DAYS RECEIVED THE FOLLOWING MEDICATION | (Record the number of DAYS during the last 7 days; enter "0" if not used. NOTE-enter "1" for long-acting meds used less than weekly) | |
|    |        | a. Antipsychotic | a. 7 |
|    |        | b. Antianxiety | b. 7 |
|    |        | c. Antidepressant | c. 0 |
|    |        | d. Hypnotic | d. 0 |
|    |        | e. Diuretic | e. 0 |

### SECTION P.  SPECIAL TREATMENTS AND PROCEDURES

| 4. | DEVICES AND RESTRAINTS | Use the following codes or the last 7 days: 0. Not used   1. Used less than daily   2. Used daily | |
|----|--------|----------------------------------------|----|
|    |        | Bed rails<br>a. -Full bed rails on all open sides of bed | a. 0 |
|    |        | b. -Other types of side rails used (e.g., half rail, on one side) | b. 2 |
|    |        | c. Trunk restraint | c. 0 |
|    |        | d. Limb restraint | d. 0 |
|    |        | e. Chair prevents rising | e. 0 |

### SECTION Q.  DISCHARGE POTENTIAL AND OVERALL STATUS

| 2. | OVERALL CHANGE IN CARE NEEDS | Resident's overall self sufficiency has changed significantly as compared to status of 90 days ago (or since last assessment if less than 90 days) 0. No Change 1. Improved-receives fewer supports, needs less restrictive level of care 2. Deteriorated-receives more support | 0 |
|----|-----|-----|---|

### SECTION R.  ASSESSMENT INFORMATION

2.  SIGNATURE OF PERSON COORDINATING THE ASSESSMENT:

*S Edwardson*

a. Signature of RN Assessment Coordinator (sign on above line)

b. Date RN Assessment Coordinator signed as complete    04-05-2003

MDS 2.0 September,2000


00395